# Exhibit A-2

# HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

## April 24, 2023

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE # 20231345**

Claimant: Maya Detiege
Claim No: 22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU MARCH 31, 2023**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Analysis/Strategy** | | | | |
| 3/16/2023 | ARP | Extensive telephone call with Katrina Jackson regarding ▇▇▇▇▇▇. | 1.20 175.00/hr | 210.00 |
| | TMH | Review of national case law regarding first amendment claims ▇▇▇▇▇▇ | 3.20 175.00/hr | 560.00 |
| | TMH | Research regarding case law and applicable procedure ▇▇▇▇ ▇▇▇▇▇▇▇ on first amendment rights. | 2.50 175.00/hr | 437.50 |
| | TMH | Telephone conversation with client ▇▇▇▇▇▇▇▇ | 0.60 175.00/hr | 105.00 |
| 3/17/2023 | TMH | E-mail to Katie Schwartzmann regarding Hammonds and Sills representation of Katrina Jackson, confirming extension of time for filing responsive pleadings, streamlining case to put in front of Judge Walter for decision. | 0.30 175.00/hr | 52.50 |
| | TMH | Telephone conference with plaintiff's counsel, Katie Schwartzmann, providing enrollment in case, extension of time for filing responsive pleadings, and issues presented about the case. | 0.70 175.00/hr | 122.50 |

Ms. Dorothy Sosnowski, Adjuster                                                    Page    2

|            |     |                                                                                      | Hrs/Rate         | Amount    |
|------------|-----|--------------------------------------------------------------------------------------|------------------|-----------|
| 3/17/2023  | TMH | E-mail to Katie Schwartzmann confirming telephone conversation.                      | 0.20<br>175.00/hr | 35.00     |
|            | TMH | Further research to standards for declaring first amendment protected speech under the circumstances ▆▆▆▆▆▆▆▆ | 3.50<br>175.00/hr | 612.50    |
| 3/19/2023  | TMH | Further research on first amendment issue.                                           | 0.90<br>175.00/hr | 157.50    |
| 3/20/2023  | TMH | Work on the Katrina Jackson file.                                                    | 0.80<br>175.00/hr | 140.00    |
| 3/21/2023  | TMH | Research on public forum doctrine applicable to elected officials twitter pages, etc. | 2.10<br>175.00/hr | 367.50    |
| 3/24/2023  | TMH | Continued research and draft of legal memorandum e-mail ▆▆▆▆▆                         | 5.80<br>175.00/hr | 1,015.00  |
| 3/27/2023  | TMH | Continued work and draft of responsive pleadings and research, ▆▆▆▆▆▆▆▆▆▆▆            | 3.70<br>175.00/hr | 647.50    |
| 3/30/2023  | TMH | Additional research of case law, potential additional defenses.                      | 2.60<br>175.00/hr | 455.00    |
| 3/31/2023  | TMH | Further research on issues.                                                          | 1.60<br>175.00/hr | 280.00    |

                    **SUBTOTAL:**                                               [    29.70      5,197.50]

### Fact Investigation/Development

| 3/16/2023 | ARP | Reviewed all pleadings and correspondence in preparation for meeting with Katrina Jackson. | 0.90<br>175.00/hr | 157.50 |
|-----------|-----|--------------------------------------------------------------------------------------------|------------------|--------|
|           | ARP | Continued research on first Amendment issues ▆▆▆▆▆▆                                         | 1.30<br>175.00/hr | 227.50 |

                    **SUBTOTAL:**                                               [     2.20        385.00]

### Pleadings

| 3/15/2023 | TMH | Review and analyze petition and research of case law declaring first amendment protected speech on twitter. | 1.30<br>175.00/hr | 227.50 |
|-----------|-----|--------------------------------------------------------------------------------------------------------------|------------------|--------|

Ms. Dorothy Sosnowski, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/17/2023 TMH | Received and reviewed e-mail from Katie Schwartzmann confirming to extend time to answer until March 24. | | 0.20 175.00/hr | 35.00 |
| 3/22/2023 TMH | Continued research and began preparation of responsive pleadings. | | 6.20 175.00/hr | 1,085.00 |
| 3/23/2023 TMH | Continued research and work on responsive pleadings. | | 5.70 175.00/hr | 997.50 |
| 3/28/2023 TMH | E-mail to client regarding review draft of answer and complaint. | | 0.10 175.00/hr | 17.50 |
| TMH | Received and reviewed e-filed copy of answer to complaint. | | 0.10 175.00/hr | 17.50 |
| TMH | Continued work with client to revise answer ███████████████ | | 5.20 175.00/hr | 910.00 |

|  | SUBTOTAL: | [ | 18.80 | 3,290.00] |
|---|---|---|---|---|
|  | SUBTOTAL PROFESSIONAL SERVICES RENDERED | | 50.70 | $8,872.50 |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Al R. Perkins | 3.40 | 175.00 | $595.00 |
| Thomas M. Hayes, IV | 47.30 | 175.00 | $8,277.50 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**May 26, 2023**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20231576**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES**
**RENDERED AND EXPENSES INCURRED**

**THRU APRIL 30, 2023**

### PROFESSIONAL SERVICES

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Analysis/Strategy** | | | |
| 4/3/2023 TMH | ██████████████████ | 1.30 175.00/hr | 227.50 |
| 4/5/2023 TMH | ██████████████████████ | 1.80 175.00/hr | 315.00 |
| 4/6/2023 TMH | ████████████████████ | 1.20 175.00/hr | 210.00 |
| **SUBTOTAL:** | | [   4.30 | 752.50] |
| **Depositions** | | | |
| 4/10/2023 TMH  Further research ██████████████████████████ ████████████ | | 2.60 175.00/hr | 455.00 |
| **SUBTOTAL:** | | [   2.60 | 455.00] |

Ms. Dorothy Sosnowski, Adjuster

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Fact Investigation/Development** | | | |
| 4/14/2023 TMH | E-mail to Dorothy Sosnowki regarding ███████████████████████████ | 0.10 175.00/hr | 17.50 |
| TMH | Telephone conversation with Sedgwick adjuster, Dorothy Sosnowski, regarding status of case. | 0.20 175.00/hr | 35.00 |
| 4/17/2023 TMH | E-mail to Katrina Jackson regarding contact information for Dorothy Sosnowski. | 0.10 175.00/hr | 17.50 |
| 4/28/2023 TMH | Review of new development of case law regarding 1st amendment rights on social media. | 2.20 175.00/hr | 385.00 |
| | **SUBTOTAL:** | [    2.60 | 455.00] |
| **Pleadings** | | | |
| 4/12/2023 TMH | Received and reviewed e-filed notice of court findings that subject matter jurisdiction exists. | 0.10 175.00/hr | 17.50 |
| TMH | Review order from court. | 0.10 175.00/hr | 17.50 |
| TMH | Began to prepare initial disclosures. | 2.30 175.00/hr | 402.50 |
| TMH | Work on drafting discovery requests to plaintiff and research contents of plaintiff's Twitter accounts to request through subpoena to Twitter. | 2.80 175.00/hr | 490.00 |
| | **SUBTOTAL:** | [    5.30 | 927.50] |
| **Settlement/Non-Binding ADR** | | | |
| 4/17/2023 TMH | Received e-mail from Dorothy Sosnowski confirming receipt of my analysis, ██████████████████████████████████ | 0.10 175.00/hr | 17.50 |
| 4/21/2023 TMH | Telephone conversation with Katrina Jackson ████████████████████████████████████ | 0.20 175.00/hr | 35.00 |
| | **SUBTOTAL:** | [    0.30 | 52.50] |

Ms. Dorothy Sosnowski, Adjuster                                                            Page     3

|  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|

**Written Discovery**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/13/2023 | TMH | Continued research on the limitations of issuing subpoena to Twitter, work on drafting discovery requests. | 3.80 175.00/hr | 665.00 |
| | TMH | Telephone conversation with plaintiff's counsel regarding discovery to be conducted and other issues to be addressed prior to the Dispositive Motions. | 0.50 175.00/hr | 87.50 |
| 4/14/2023 | TMH | Continue work on issue regarding discovery, potential subpoena to Twitter. | 2.10 175.00/hr | 367.50 |
| 4/21/2023 | TMH | Worked on preparing discovery requests, etc. | 2.40 175.00/hr | 420.00 |

**SUBTOTAL:**                                        [       **8.80**       **1,540.00**]

**SUBTOTAL PROFESSIONAL SERVICES RENDERED**            **23.90**      **$4,182.50**

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 23.90 | 175.00 | $4,182.50 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**July 31, 2023**

Ms. Dorothy Sosnowski, Adjuster                    **INVOICE #  20232533**
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES**                     **THRU JUNE 30, 2023**
**RENDERED AND EXPENSES INCURRED**

### PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Court Mandated Conferences** | | | | |
| 6/16/2023 TMH | Received and reviewed e-filed Order referring matter to Mag Judge for scheduling conference. | | 0.10 175.00/hr | 17.50 |
| | **SUBTOTAL:** | [ | 0.10 | 17.50] |
| **Fact Investigation/Development** | | | | |
| 5/1/2023 TMH | Review of new case accepted by the United States Supreme Court ▮▮▮▮▮▮▮▮▮▮▮▮ | | 1.20 175.00/hr | 210.00 |
| 5/9/2023 TMH | E-mail to Katrina Jackson ▮▮▮▮▮▮▮▮▮▮▮▮ | | 0.10 175.00/hr | 17.50 |
| 5/15/2023 TMH | Telephone conference with Katrina Jackson regarding her position in matter, ▮▮▮▮▮▮▮▮▮▮▮▮ | | 0.50 175.00/hr | 87.50 |
| TMH | Telephone conversation with adjuster ▮▮▮▮▮▮▮▮▮▮ | | 0.30 175.00/hr | 52.50 |

Ms. Dorothy Sosnowski, Adjuster                                                      Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/15/2023 | TMH | Draft budget at request of adjuster. | 0.60 175.00/hr | 105.00 |
| | TMH | Draft Initial Case Assessment at request of adjuster. | 1.70 175.00/hr | 297.50 |
| | WC | Researched case law - Knight v. Trump. | 0.50 40.00/hr | 20.00 |
| | WC | Assessed Jackson's twitter profile. | 0.20 40.00/hr | 8.00 |
| | WC | Assessed Law Review article on First Amendment. | 1.00 40.00/hr | 40.00 |
| | WC | Researched case law on Robinson vs Hunt County. | 0.50 40.00/hr | 20.00 |
| | WC | Research case law on Sgaggio vs Young. | 0.30 40.00/hr | 12.00 |
| 5/16/2023 | TMH | Received e-mail from Dorothy Sosnowski regarding receipt of budget, revision to make. | 0.10 175.00/hr | 17.50 |
| | TMH | Revision to budget per request of adjuster. | 0.20 175.00/hr | 35.00 |
| | TMH | E-mail to Dorothy Sosnowski regarding revised budget. | 0.10 175.00/hr | 17.50 |
| | TMH | Received e-mail from Dorothy Sosnowski requesting to schedule a team meeting ███████████████████████████████ | 0.20 175.00/hr | 35.00 |
| | TMH | Received e-mail from Dorothy Sosnowski ████████████ | 0.10 175.00/hr | 17.50 |
| | TMH | E-mail to Dorothy Sosnowski regarding ████████ | 0.20 175.00/hr | 35.00 |
| | TMH | Received e-mail from Dorothy Sosnowski confirming to discuss during team meeting ████████████████ | 0.10 175.00/hr | 17.50 |
| | TMH | Received e-mail from Cecilia Ackley ████████████ | 0.20 175.00/hr | 35.00 |
| | TMH | ████████████████████████████ | 0.30 175.00/hr | 52.50 |

Ms. Dorothy Sosnowski, Adjuster

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/16/2023 | TMH | E-mail to Attorney General/ORM team regarding this suit ▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.10 175.00/hr | 17.50 |
| | TMH | Telephone conversation with Dorothy Sosnowski with Sedgwick regarding teams meeting with ORM ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.20 175.00/hr | 35.00 |
| | TMH | Finished drafting and revising initial disclosures. | 0.30 175.00/hr | 52.50 |
| 5/17/2023 | TMH | Received e-mail from Gary Evans regarding request for jury trial and steps to make jury demand. | 0.20 175.00/hr | 35.00 |
| 5/18/2023 | WC | Research Lindke vs Fred & O'Conner. | 1.80 40.00/hr | 72.00 |
| 5/19/2023 | TMH | Received summary of team meeting notes ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.20 175.00/hr | 35.00 |
| | WC | Reviewed memorandum regarding circuit split. | 1.50 40.00/hr | 60.00 |
| | WC | Draft initial recommendations per guidelines. | 1.50 40.00/hr | 60.00 |
| | TMH | Teams meeting with Office of Risk Management and Attorney Generals Office regarding case status. | 0.70 175.00/hr | 122.50 |
| | TMH | Research on issue ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 2.20 175.00/hr | 385.00 |
| 5/24/2023 | TMH | Telephone conversation with Katie Schwartzmann regarding my client's intent to request the court recognize it's right to a jury trial on issue of nominal damages. | 0.30 175.00/hr | 52.50 |
| | TMH | E-mail to Katie Schwartzmann confirming telephone conversation. | 0.20 175.00/hr | 35.00 |
| | TMH | Research regarding issue ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ | 0.50 175.00/hr | 87.50 |
| | TMH | E-mail to ORM adjuster and team regarding my telephone conversation with Katie Schwartzmann ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.40 175.00/hr | 70.00 |
| | TMH | Received and reviewed e-mail from Katie Schwartzmann regarding possibly amending complaint for opportunity to request jury trial. | 0.10 175.00/hr | 17.50 |

Ms. Dorothy Sosnowski, Adjuster                                    Page    4

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/15/2023 | TMH | Received and reviewed e-filed Notice of Minute Entry, case reassigned to Judge Elizabeth Foote. | 0.10 175.00/hr | 17.50 |
| 6/19/2023 | TMH | Received and reviewed e-mail from Dorothy Sosnowski regarding status of speaking with plaintiff counsel ▮ | 0.20 175.00/hr | 35.00 |
| 6/20/2023 | TMH | Received e-mail from Ann LeDay (USDC) regarding Magistrate Judge Kayla McCluskey assigned this matter and potential conflict. | 0.20 175.00/hr | 35.00 |
|  | TMH | E-mail to Katrina Jackson regarding Magistrate Judge McCluskey being assigned this matter. | 0.20 175.00/hr | 35.00 |
|  | TMH | E-mail to Katrina Jackson requesting she confirm she received ▮ letter ▮ | 0.10 175.00/hr | 17.50 |
|  | TMH | E-mail to Dorothy Sosnowski regarding status of contact with plaintiff's counsel ▮ | 0.30 175.00/hr | 52.50 |
| 6/21/2023 | TMH | Received e-mail from Katie Schwartzmann regarding consenting to waiver. | 0.10 175.00/hr | 17.50 |
|  | TMH | E-mail to Attorney Schwartzmann regarding approval from my client to sign waiver, status regarding stipulated damage amount. | 0.10 175.00/hr | 17.50 |
|  | TMH | E-mail to Katrina Jackson regarding waiver signed by Attorney Schwartzmann. | 0.10 175.00/hr | 17.50 |
|  | TMH | Received e-mail from Katrina Jackson consenting to waiver. | 0.10 175.00/hr | 17.50 |
|  | TMH | E-mail to Attorney Schwartzmann confirming consent to waiver. | 0.10 175.00/hr | 17.50 |
|  | TMH | Received and reviewed email from Katrina Jackson regarding records of those blocked on Twitter. | 0.10 175.00/hr | 17.50 |
| 6/23/2023 | TMH | Receipt and review of e-filed Order setting scheduling conference. | 0.10 175.00/hr | 17.50 |

**SUBTOTAL:**                                          [    20.40    2,584.50]

**Other Written Motions and Submissions**

| 5/18/2023 | WC | Began drafting memorandum on salient facts regarding Detiege. | 2.50 40.00/hr | 100.00 |

Ms. Dorothy Sosnowski, Adjuster                                            Page    5

|              |     |                                                                                                                                                                  | Hrs/Rate          | Amount    |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 5/19/2023    | WC  | Finished drafting memorandum.                                                                                                                                         | 2.00<br>40.00/hr  | 80.00     |
| 6/21/2023    | TMH | Received e-mail from Katrina Jackson confirming consent to waiver.                                                                                                    | 0.10<br>175.00/hr | 17.50     |
|              |     | **SUBTOTAL:**                                                                                                                                                [        | 4.60              | 197.50]   |

**Pleadings**

|              |     |                                                                                                                                                                                          | Hrs/Rate          | Amount |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 5/9/2023     | TMH | Received and reviewed plaintiff's initial disclosures.                                                                                                                                  | 0.30<br>175.00/hr | 52.50  |
| 5/10/2023    | TMH | E-mail to Katrina Jackson regarding receipt of plaintiff's initial disclosures, need twitter information preserved                                                                      | 0.20<br>175.00/hr | 35.00  |
| 5/15/2023    | TMH | Received and reviewed plaintiff's initial disclosures.                                                                                                                                  | 0.30<br>175.00/hr | 52.50  |
|              | WC  | Assessed complaint regarding Detiege.                                                                                                                                                   | 0.30<br>40.00/hr  | 12.00  |
|              | WC  | Assessed answer to complaint regarding Detiege.                                                                                                                                         | 0.40<br>40.00/hr  | 16.00  |
|              | WC  | Assess initial disclosure.                                                                                                                                                              | 0.10<br>40.00/hr  | 4.00   |
| 5/16/2023    | TMH | Draft Defendant's Initial Disclosures.                                                                                                                                                  | 0.70<br>175.00/hr | 122.50 |
|              | TMH | E-mail to Katie Schwartzmann regarding Defendant's Initial Disclosures.                                                                                                                 | 0.20<br>175.00/hr | 35.00  |
| 5/24/2023    | TMH | Received e-mail from Katie Schwartzmann confirming receipt of Senator's Jackson Initial Disclosures, resuming matter in June of unblocking facts to help in next steps with going forward. | 0.10<br>175.00/hr | 17.50  |
| 6/22/2023    | TMH | Received and reviewed e-filed Waiver of Conflicts.                                                                                                                                      | 0.10<br>175.00/hr | 17.50  |
|              | TMH | Received e-mail from Katie Schwartzmann regarding amending complaint.                                                                                                                   | 0.10<br>175.00/hr | 17.50  |
|              | TMH | E-mail to Dorothy Sosnowski regarding status of amended petition, language that will be contained in the amended petition.                                                              | 0.20<br>175.00/hr | 35.00  |

Ms. Dorothy Sosnowski, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2023 TMH | Telephone conversation with Katie Schwartzmann regarding intent to file amended petition. | | 0.30 175.00/hr | 52.50 |
| | **SUBTOTAL:** | **[** | **3.30** | **469.50]** |
| | **Settlement/Non-Binding ADR** | | | |
| 5/9/2023 TMH | Received and reviewed e-mail from Dorothy Sosnowski ▌ | | 0.10 175.00/hr | 17.50 |
| 5/15/2023 TMH | E-mail to Dorothy Sosnowski confirming discussion with Senator Jackson ▌ | | 0.20 175.00/hr | 35.00 |
| TMH | Received e-mail from Dorothy Sosnowski confirming her discussion with Senator Jackson ▌ | | 0.10 175.00/hr | 17.50 |
| TMH | Worked on drafting ▌ | | 1.60 175.00/hr | 280.00 |
| TMH | E-mail to Dorothy Sosnowski ▌ | | 0.10 175.00/hr | 17.50 |
| 6/21/2023 TMH | Received e-mail from Katrina Jackson ▌ | | 0.10 175.00/hr | 17.50 |
| TMH | Reviewed e-mail from Katrina Jackson to Dorothy Sosnowski | | 0.10 175.00/hr | 17.50 |
| TMH | E-mail to Katrina Jackson and Dorothy Sosnowski ▌ | | 0.10 175.00/hr | 17.50 |
| | **SUBTOTAL:** | **[** | **2.40** | **420.00]** |
| | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | **30.80** | **$3,689.00** |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 18.20 | 175.00 | $3,185.00 |
| William C. Wood, III | 12.60 | 40.00 | $504.00 |

# HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**August 19, 2023**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #   20232629**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU JUNE 30, 2023**

### PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Court Mandated Conferences** | | | | |
| 7/20/2023 TMH | Telephone conference with Judge and opposing counsel to select trial date and discuss other pending issues. | | 0.60 175.00/hr | 105.00 |
| | **SUBTOTAL:** | [ | 0.60 | 105.00] |
| **Fact Investigation/Development** | | | | |
| 7/12/2023 TMH | Received e-mail from Dorothy Sosnowski ████████████ | | 0.10 175.00/hr | 17.50 |
| TMH | E-mail to Senator Jackson ████████████ | | 0.10 175.00/hr | 17.50 |
| 7/14/2023 TMH | E-mail to Dorothy Sosnowski ████████████ | | 0.30 175.00/hr | 52.50 |
| | **SUBTOTAL:** | [ | 0.50 | 87.50] |

Ms. Dorothy Sosnowski, Adjuster

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**Other Trial Preparation and Support**

| 7/21/2023 TMH | Received and reviewed e-filed Notice of Minutes for proceedings held before Magistrate Judge McClusky - scheduling conference. | 0.20 175.00/hr | 35.00 |
| TMH | Received and reviewed e-filed Scheduling Order. | 0.20 175.00/hr | 35.00 |

| **SUBTOTAL:** | [ | 0.40 | 70.00] |

**Pleadings**

| 7/12/2023 TMH | E-mail to Katie Schwartzmann regarding Case Management Report due 7/13/23. | 0.20 175.00/hr | 35.00 |
| TMH | Received proposed Case Management Report, request for revision. | 0.30 175.00/hr | 52.50 |
| TMH | E-mail to Dorothy Sosnowski regarding draft of Rule 26 report prepared by plaintiff attorney. ▮▮▮▮▮▮▮ | 0.30 175.00/hr | 52.50 |
| TMH | Received e-mail from Jake Riviere, State Risk Adjuster, regarding ▮▮▮▮▮▮ if there is a request to attend medication or arbitration, suggested language to include in Case Management Report. | 0.20 175.00/hr | 35.00 |
| TMH | E-mail to clients confirming instructions. | 0.10 175.00/hr | 17.50 |
| TMH | E-mail to Katie Schwartzmann regarding language to include in the ADR part of the Case Management Report. | 0.20 175.00/hr | 35.00 |
| TMH | Telephone conference with Attorney Schwartzmann regarding language to include in Case Management report. | 0.60 175.00/hr | 105.00 |
| 7/13/2023 TMH | Received from Attorney Schwartzmann final version of Case Management Report to be filed. | 0.20 175.00/hr | 35.00 |

| **SUBTOTAL:** | [ | 2.10 | 367.50] |

| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | 3.60 | $630.00 |

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 3.60 | 175.00 | $630.00 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**September 22, 2023**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20233096**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU AUGUST 31, 2023**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Pleadings** | | | | |
| 8/21/2023 | TMH | Received and reviewed e-filed Amended Complaint. | 0.50 175.00/hr | 87.50 |
| | TMH | Received and reviewed e-filed notice of deficiency regarding amended complaint. | 0.10 175.00/hr | 17.50 |
| 8/23/2023 | TMH | Received and reviewed e-filed Motion to Amend/Correct Complaint. | 0.30 175.00/hr | 52.50 |
| | TMH | E-mail to Dorothy Sosnowski and Katrina Jackson regarding receipt of plaintiff's amended petition. | 0.30 175.00/hr | 52.50 |
| | TMH | Research available options for responding to amended petition, | 3.20 175.00/hr | 560.00 |
| 8/28/2023 | TMH | Received and reviewed e-filed Order granting Motion to Amend/Correct. | 0.10 175.00/hr | 17.50 |
| | TMH | Received and reviewed e-filed First Amended Complaint. | 0.10 175.00/hr | 17.50 |

Ms. Dorothy Sosnowski, Adjuster

|  | Hrs/Rate | Amount |
|---|---|---|
| **SUBTOTAL:** | [      4.60 | 805.00] |
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | 4.60 | $805.00 |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 4.60 | 175.00 | $805.00 |

# HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**October 25, 2023**

Ms. Dorothy Sosnowski, Adjuster                                    **INVOICE #   20233492**
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES**                          **THRU SEPTEMBER 30, 2023**
**RENDERED AND EXPENSES INCURRED**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Analysis/Strategy** | | | |
| 9/26/2023 ARP | Reviewed all pleadings and correspondence for status. | | 1.20<br>175.00/hr | 210.00 |
| | **SUBTOTAL:** | [ | 1.20 | 210.00] |
| | **Pleadings** | | | |
| 9/1/2023 TMH | Draft Answer to Plaintiff's First Amended Petition. | | 3.10<br>175.00/hr | 542.50 |
| 9/6/2023 TMH | Continue drafting answer to amended complaint. | | 3.40<br>175.00/hr | 595.00 |
| TMH | Work on answer and discovery. | | 2.30<br>175.00/hr | 402.50 |
| 9/11/2023 TMH | Work on draft of answer to amended petition. | | 1.50<br>175.00/hr | 262.50 |
| | **SUBTOTAL:** | [ | 10.30 | 1,802.50] |
| | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | 11.50 | $2,012.50 |

Ms. Dorothy Sosnowski, Adjuster

## Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Al R. Perkins | 1.20 | 175.00 | $210.00 |
| Thomas M. Hayes, IV | 10.30 | 175.00 | $1,802.50 |

**HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP**

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**November 30, 2023**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20233924**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU OCTOBER 31, 2023**

**PROFESSIONAL SERVICES**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Fact Investigation/Development** | | | | |
| 10/20/2023 | TMH | Reviewed file to determine status. | 0.30 175.00/hr | 52.50 |
| | TMH | Researched recent development at the US Supreme Court on the O'Conner and Linke cases are pending. | 0.70 175.00/hr | 122.50 |
| | TMH | E-mail to Lien Bankson, providing case status report and evaluation. | 0.50 175.00/hr | 87.50 |
| | **SUBTOTAL:** | | [ 1.50 | 262.50] |
| **Written Discovery** | | | | |
| 10/6/2023 | TMH | Received and reviewed discovery requests from plaintiffs. | 0.30 175.00/hr | 52.50 |
| | **SUBTOTAL:** | | [ 0.30 | 52.50] |
| | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | 1.80 | $315.00 |

225-923-3462

Ms. Dorothy Sosnowski, Adjuster

### Professional Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thomas M. Hayes, IV | 1.80 | 175.00 | $315.00 |

**HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP**

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**December 12, 2023**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20234308**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU NOVEMBER 30, 2023**

**PROFESSIONAL SERVICES**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Fact Investigation/Development** | | | | |
| 11/1/2023 TMH | Reviewed transcripts of oral arguments in the O'Connor and Lindke cases argued at supreme court to determine guidance on how the court intends to rule. | | 2.40 175.00/hr | 420.00 |
| 11/27/2023 TMH | Worked on drafting ███ report. | | 1.30 175.00/hr | 227.50 |
| 11/28/2023 TMH | Work on drafting ███ Assessment ███ | | 1.60 175.00/hr | 280.00 |
| 11/29/2023 TMH | Researched how to request twitter history from twitter. | | 2.20 175.00/hr | 385.00 |
| TMH | Telephone conference with Senator Jackson regarding pending discovery requests, ███ | | 0.50 175.00/hr | 87.50 |
| TMH | Worked on drafting discovery requests to plaintiff. | | 1.70 175.00/hr | 297.50 |
| 11/30/2023 TMH | Worked on ███ | | 0.70 175.00/hr | 122.50 |
| **SUBTOTAL:** | | [ | **10.40** | **1,820.00]** |

Ms. Dorothy Sosnowski, Adjuster                                                    Page    2

|  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|

**Pleadings**

| 11/28/2023 | TMH | Received e-mail from Cecilia Ackley regarding providing her with copy of answer. | 0.10 175.00/hr | 17.50 |
|  | TMH | E-mail to Cecilia Ackley regarding draft of answer to amended complaint. | 0.10 175.00/hr | 17.50 |

**SUBTOTAL:**              [    0.20      35.00]

**Written Discovery**

| 11/27/2023 | TMH | Work on discovery responses. | 2.60 175.00/hr | 455.00 |
| 11/28/2023 | TMH | Worked on answering discovery requests. | 0.70 175.00/hr | 122.50 |
|  | TMH | E-mail to Katrina Jackson requesting her assistance in answering discovery requests. | 0.10 175.00/hr | 17.50 |
| 11/30/2023 | TMH | E-mail to Cecilia Ackley regarding status of meeting with Katrina Jackson ▬▬▬▬▬▬▬▬▬ | 0.20 175.00/hr | 35.00 |
|  | TMH | Worked on discovery requests to propound. | 1.40 175.00/hr | 245.00 |
|  | TMH | Worked on responses to discovery. | 2.10 175.00/hr | 367.50 |

**SUBTOTAL:**              [    7.10    1,242.50]

**SUBTOTAL PROFESSIONAL SERVICES RENDERED**     17.70    $3,097.50

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 17.70 | 175.00 | $3,097.50 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**January 18, 2024**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20240237**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name:  ORM-Detiege/Jackson
Our File No.:  ORM-1057-23

**FOR PROFESSIONAL SERVICES**
**RENDERED AND EXPENSES INCURRED**

**THRU DECEMBER 31, 2023**

### PROFESSIONAL SERVICES

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Depositions** | | | | |
| 12/7/2023 TMH | Worked on trying to complete discovery requests and discovery responses. | | 0.90 175.00/hr | 157.50 |
| **SUBTOTAL:** | | [ | 0.90 | 157.50] |
| **Fact Investigation/Development** | | | | |
| 12/5/2023 TMH | Finalized ▆▆▆▆ Assessment. | | 1.20 175.00/hr | 210.00 |
| TMH | E-mail to Cecilia Ackley regarding ▆▆▆ Assessment ▆▆ | | 0.20 175.00/hr | 35.00 |
| TMH | Further work attempting to submit records request to Twitter. | | 2.60 175.00/hr | 455.00 |
| TMH | E-mail to Katrina Jackson requesting she ▆▆▆ | | 0.20 175.00/hr | 35.00 |

Ms. Dorothy Sosnowski, Adjuster

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/2023 TMH | E-mail to Katrina Jackson regarding issues with ███████████ | | 0.20<br>175.00/hr | 35.00 |
| | **SUBTOTAL:** | [ | **4.40** | **770.00]** |
| | **Other Trial Preparation and Support** | | | |
| 12/6/2023 TMH | Received e-mail from Cecilia Ackley confirming case is set for bench trial. | | 0.10<br>175.00/hr | 17.50 |
| TMH | E-mail to Cecilia Ackley confirming case is set for bench trial. | | 0.10<br>175.00/hr | 17.50 |
| | **SUBTOTAL:** | [ | **0.20** | **35.00]** |
| | **Pleadings** | | | |
| 12/12/2023 TMH | Worked on ███████████ | | 1.40<br>175.00/hr | 245.00 |
| | **SUBTOTAL:** | [ | **1.40** | **245.00]** |
| | **Written Discovery** | | | |
| 12/1/2023 TMH | Work on discovery responses. | | 3.20<br>175.00/hr | 560.00 |
| 12/4/2023 TMH | Received and reviewed letter from plaintiff attorney regarding request for answers to discovery requests. | | 0.10<br>175.00/hr | 17.50 |
| TMH | E-mail to Katie Schwartzmann regarding status of discovery responses. | | 0.10<br>175.00/hr | 17.50 |
| TMH | Work on discovery requests, access to Twitter history of Jackson. | | 3.10<br>175.00/hr | 542.50 |
| 12/5/2023 TMH | Met with Katrina Jackson regarding ███████████ | | 3.20<br>175.00/hr | 560.00 |
| TMH | Worked on drafting responses to discovery. | | 2.30<br>175.00/hr | 402.50 |
| TMH | E-mail to Katrina Jackson confirming responses to include in discovery requests. | | 0.30<br>175.00/hr | 52.50 |

Ms. Dorothy Sosnowski, Adjuster                                                        Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/6/2023 | TMH | Work on responses to discovery requests and drafting discovery requests to plaintiff. | 2.20 175.00/hr | 385.00 |
| 12/8/2023 | TMH | Finished drafting initial answers to discovery responses on behalf of Jackson. | 0.90 175.00/hr | 157.50 |
| | TMH | E-mail to Attorney Schwartzmann regarding awaiting approval and verification of my client's answers and responses to discovery responses and need to discuss status and next steps in this matter. | 0.20 175.00/hr | 35.00 |
| 12/12/2023 | TMH | Telephone conference with plaintiff counsel regarding issues preventing moving forward with discovery, depositions anticipated to be taken, possibility of continuing discovery deadline until after US Supreme Court Rules. | 0.60 175.00/hr | 105.00 |
| 12/15/2023 | TMH | Telephone conference with Senator Jackson regarding ███████████ ████████████████████████████████████ | 0.30 175.00/hr | 52.50 |

|  | | | |
|---|---|---|---|
| **SUBTOTAL:** | **[** | **16.50** | **2,887.50]** |
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | **23.40** | **$4,095.00** |

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 23.40 | 175.00 | $4,095.00 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**February 23, 2024**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20240623**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU JANUARY 31, 2024**

### PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Appellate Motions and Submissions** | | | | |
| 1/24/2024 | TMH | Checked on status of Supreme Court ruling on the O'Connor Ratcliffe matter. | 0.40<br>175.00/hr | 70.00 |
| | **SUBTOTAL:** | | [    0.40 | 70.00] |
| **Other Trial Preparation and Support** | | | | |
| 1/22/2024 | TMH | Received and reviewed plaintiff's witness list. | 0.30<br>175.00/hr | 52.50 |
| 1/24/2024 | TMH | Began draft of defendant's witness list. | 0.50<br>175.00/hr | 87.50 |
| 1/29/2024 | TMH | Worked to determine basis upon which to request continuance given the delay in obtaining ruling from US Supreme Court on relevant cases awaiting ruling. | 1.10<br>175.00/hr | 192.50 |
| | **SUBTOTAL:** | | [    1.90 | 332.50] |

Ms. Dorothy Sosnowski, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Pleadings** | | |
| 1/25/2024 | TMH | Received and reviewed e-filed Motion for Gabriela Chilingarova and Miles Castell to enroll as Counsel for plaintiffs. | 0.10 175.00/hr | 17.50 |
| | | **SUBTOTAL:** [ | 0.10 | 17.50] |
| | | **Written Discovery** | | |
| 1/5/2024 | TMH | Worked on discovery responses and attempts to retrieve client's account information from Twitter. | 2.30 175.00/hr | 402.50 |
| | TMH | Further attempt to ▮▮▮▮▮▮▮▮ | 0.40 175.00/hr | 70.00 |
| 1/18/2024 | TMH | Received e-mail from plaintiff's attorney regarding status of receiving defendant's discovery answers and responses. | 0.10 175.00/hr | 17.50 |
| | TMH | E-mail to client regarding forwarding the verification page for answers and responses to discovery. | 0.10 175.00/hr | 17.50 |
| 1/22/2024 | TMH | E-mail to Student Attorney Casteel confirming receipt of plaintiff's witness list and confirming discovery responses to be provided. | 0.10 175.00/hr | 17.50 |
| 1/23/2024 | TMH | Worked on revised discovery responses from Katrina Jackson. | 1.60 175.00/hr | 280.00 |
| 1/24/2024 | TMH | Worked on discovery responses. | 1.20 175.00/hr | 210.00 |
| | | **SUBTOTAL:** [ | 5.80 | 1,015.00] |
| | | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | 8.20 | $1,435.00 |

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 8.20 | 175.00 | $1,435.00 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**March 20, 2024**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20240960**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU FEBRUARY 29, 2024**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Court Mandated Conferences** | | | | |
| 2/2/2024 | TMH | Telephone conference with Judge McClusky's law clerk to determine procedure and judge's availability for a discovery conference. | 0.30 175.00/hr | 52.50 |
| 2/7/2024 | TMH | Received e-mail from Attorney Schwartzmann to Judge McClusky office confirming status conference date. | 0.10 175.00/hr | 17.50 |
| 2/26/2024 | TMH | Prepare for upcoming status conference with court. | 0.40 175.00/hr | 70.00 |
| 2/27/2024 | TMH | Telephone conference with opposing counsel and Judge McCloskey regarding plaintiff's request to extend discovery deadlines an reset trial date in light of discovery issues and SCOTUS decision on the Oconnor-Ratliffe and Lindke cases still pending. | 0.50 175.00/hr | 87.50 |
| **SUBTOTAL:** | | | [ 1.30 | 227.50] |
| **Document Production** | | | | |
| 2/9/2024 | TMH | Received and reviewed plaintiff's subpoena to Twitter for Ms. Jackson's blocking history. | 0.20 175.00/hr | 35.00 |

Ms. Dorothy Sosnowski, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2024 TMH | E-mail to Katrina Jackson regarding any objection to plaintiff's subpoena request. | | 0.10 175.00/hr | 17.50 |
| | **SUBTOTAL:** | **[** | **0.30** | **52.50]** |

### Fact Investigation/Development

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/2/2024 TMH | Further work to review twitter information. | | 1.70 175.00/hr | 297.50 |
| TMH | Further work to access Senator Jackson's archived data from her twitter account. | | 2.30 175.00/hr | 402.50 |
| TMH | Received and reviewed twitter information from plaintiff's counsel office on how to access twitter archive. | | 0.20 175.00/hr | 35.00 |
| 2/8/2024 TMH | Further work on attempt to obtain documents from Twitter. | | 0.90 175.00/hr | 157.50 |
| 2/23/2024 TMH | Received and reviewed e-mail from Rebecca Parks regarding case update. | | 0.10 175.00/hr | 17.50 |
| | **SUBTOTAL:** | **[** | **5.20** | **910.00]** |

### Other Trial Preparation and Support

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/2/2024 TMH | Draft of witness list. | | 0.20 175.00/hr | 35.00 |
| | **SUBTOTAL:** | **[** | **0.20** | **35.00]** |

### Pleadings

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/2/2024 TMH | Received and reviewed e-filed Order granting Motion to Enroll. | | 0.10 175.00/hr | 17.50 |
| | **SUBTOTAL:** | **[** | **0.10** | **17.50]** |

### Written Discovery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/2/2024 TMH | Telephone conference with Plaintiff counsel regarding discovery issues. | | 0.50 175.00/hr | 87.50 |
| TMH | E-mailed Katrina Jackson ███████████████ | | 0.20 175.00/hr | 35.00 |

Ms. Dorothy Sosnowski, Adjuster

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2024 TMH | Further work in attempt to ███████████████████ | | 0.80 175.00/hr | 140.00 |
| 2/9/2024 TMH | Worked on discovery. | | 0.60 175.00/hr | 105.00 |
| TMH | Discussion with Senator Jackson regarding subpoena plaintiff proposes to submit to Twitter. | | 0.30 175.00/hr | 52.50 |
| TMH | E-mailed Katie Schwartzmann regarding review of the subpoena and suggested changes. | | 0.30 175.00/hr | 52.50 |
| 2/12/2024 TMH | Read and reviewed plaintiff's Motion to Compel. | | 0.80 175.00/hr | 140.00 |
| TMH | E-mail to Katrina Jackson regarding receipt of plaintiff's Motion to Compel and need for documents to supplement discovery responses. | | 0.20 175.00/hr | 35.00 |
| 2/15/2024 TMH | Received and reviewed letter of consent to X Corp from plaintiffs. | | 0.20 175.00/hr | 35.00 |
| TMH | E-mailed Miles Casteel regarding addressing issue raised regarding the language of the subpoena request. | | 0.20 175.00/hr | 35.00 |
| 2/19/2024 TMH | Worked on discovery issues, Motion to Compel filed by plaintiff. | | 1.20 175.00/hr | 210.00 |
| TMH | Received and reviewed e-mail from Miles Casteel regarding revision to language in subpoena, request for letter of consent signed and notarized by Friday, February 23. | | 0.20 175.00/hr | 35.00 |
| 2/20/2024 TMH | E-mailed Katrina Jackson ██████████████████ | | 0.10 175.00/hr | 17.50 |
| TMH | Telephone conference with Katrina Jackson regarding ██████ ██████████ | | 0.40 175.00/hr | 70.00 |
| TMH | Worked on revised discovery. | | 0.70 175.00/hr | 122.50 |
| 2/21/2024 TMH | Received and reviewed e-filed Unopposed Motion for Extension of Time to Complete Discovery. | | 0.10 175.00/hr | 17.50 |
| TMH | Received e-mail from Miles Casteel requesting opinion on plaintiff's revised request for Senator's Jackson's deleted tweets, returning the letter of consent by Friday. | | 0.10 175.00/hr | 17.50 |

Ms. Dorothy Sosnowski, Adjuster

Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/21/2024 | TMH | E-mailed Miles Casteel confirming language of the subpoena is fine, need Katrina Jackson to sign letter of consent. | 0.10 175.00/hr | 17.50 |
| | TMH | Received e-mail from Miles Casteel confirming to reissue revised subpoena. | 0.10 175.00/hr | 17.50 |
| | TMH | Further work in attempt to ███████████████ ████████ | 0.70 175.00/hr | 122.50 |
| 2/22/2024 | TMH | E-mail to Katrina Jackson regarding ███████████ ████████ | 0.10 175.00/hr | 17.50 |
| | TMH | E-mail to Miles Casteel regarding revised language to add to subpoena. | 0.30 175.00/hr | 52.50 |
| | TMH | Received and reviewed Order granting Motion for Extension to Discovery Deadline. | 0.10 175.00/hr | 17.50 |
| | TMH | Further work in attempt to ████████████████ | 0.70 175.00/hr | 122.50 |
| 2/23/2024 | TMH | Telephone conference with Senator Jackson regarding information she needs to provide. | 0.30 175.00/hr | 52.50 |
| | TMH | Worked to refine subpoena proposed by plaintiff for issuance to Twitter. | 0.60 175.00/hr | 105.00 |
| | TMH | Received and reviewed e-mail from Miles Casteel agreeing to the revised language to include in the subpoena. | 0.10 175.00/hr | 17.50 |
| | TMH | E-mail to Miles Casteel regarding the signed Consent to Subpoena. | 0.10 175.00/hr | 17.50 |
| 2/26/2024 | TMH | Worked on ████████████████ | 0.30 175.00/hr | 52.50 |
| 2/27/2024 | TMH | Worked on written discovery. | 0.90 175.00/hr | 157.50 |
| 2/28/2024 | TMH | Work on opposition to Motion to Compel. | 1.60 175.00/hr | 280.00 |

**SUBTOTAL:**                                           [    **12.90**      **2,257.50**]

**SUBTOTAL PROFESSIONAL SERVICES RENDERED**              **20.00**      **$3,500.00**

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 20.00 | 175.00 | $3,500.00 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**April 19, 2024**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20241335**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU MARCH 31, 2024**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Discovery Motions** | | | | |
| 3/1/2024 | TMH | Worked on opposition to Motion to Compel. | 1.80 175.00/hr | 315.00 |
| 3/4/2024 | TMH | Worked on drafting opposition to Motion to Compel. | 2.40 175.00/hr | 420.00 |
| 3/5/2024 | TMH | Received e-mail from Rebecca Parks regarding status of opposition to plaintiff's Motion to Compel. | 0.10 175.00/hr | 17.50 |
| | TMH | Drafted and sent e-mail to Rebecca Parks regarding plaintiff's Motion to Compel and opposition to same. | 0.20 175.00/hr | 35.00 |
| | TMH | Received and reviewed Opposition to Plaintiff's Motion to Compel. | 0.10 175.00/hr | 17.50 |
| **SUBTOTAL:** | | | [ 4.60 | 805.00] |
| **Fact Investigation/Development** | | | | |
| 3/15/2024 | TMH | Reviewed US Supreme Court decision in Lindke vs Freed case and analyzed case according to Supreme Court's newly proposed test. | 2.40 175.00/hr | 420.00 |

225-923-3462

Ms. Dorothy Sosnowski, Adjuster                                                    Page   2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2024 | TMH | Telephone conference with Tom Jones in the in the Attorney Generals office ███████████████ | 0.20 175.00/hr | 35.00 |
|  | TMH | Further research regarding recent developments following the ruling on the Lindlke vs Freed case. | 1.50 175.00/hr | 262.50 |
| 3/20/2024 | TMH | Telephone conference with plaintiff counsel regarding recent Supreme Court rulings. | 0.40 175.00/hr | 70.00 |
|  |  | **SUBTOTAL:**                                              [ | **4.50** | **787.50]** |

**Other Trial Preparation and Support**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/4/2024 | TMH | Drafted and sent e-mail to Rebecca Parks regarding case update - trial rescheduled to April 29, 2025 and still issues with discovery dispute. | 0.30 175.00/hr | 52.50 |
|  |  | **SUBTOTAL:**                                              [ | **0.30** | **52.50]** |

**Pleadings**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/26/2024 | TMH | Received and reviewed minute entry reassigning case to Judge Donald E. Walter. | 0.10 175.00/hr | 17.50 |
|  |  | **SUBTOTAL:**                                              [ | **0.10** | **17.50]** |

**Settlement/Non-Binding ADR**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2024 | TMH | ████████████████████████ | 0.50 175.00/hr | 87.50 |
| 3/12/2024 | TMH | ████████████████████████ | 0.60 175.00/hr | 105.00 |
|  |  | **SUBTOTAL:**                                              [ | **1.10** | **192.50]** |

**Written Discovery**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2024 | TMH | Worked on revising discovery responses in response to Motion to Compel. | 0.90 175.00/hr | 157.50 |
| 3/3/2024 | TMH | Worked on revising discovery responses. | 1.10 175.00/hr | 192.50 |

Ms. Dorothy Sosnowski, Adjuster                                                Page   3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/4/2024 | TMH | Worked on ███████████████████████████ | 2.30 175.00/hr | 402.50 |
|  | TMH | Drafted and sent e-mail to plaintiffs' counsel regarding supplemental answers and responses to discovery requests. | 0.20 175.00/hr | 35.00 |
| 3/5/2024 | TMH | Received and reviewed from Bailey Castell subpoena plaintiffs intend to serve on X Corp. | 0.20 175.00/hr | 35.00 |
| 3/21/2024 | TMH | Worked on request from twitter for verification of Senator Jackson's identity in order to allow fulfillment of request for documents. | 1.20 175.00/hr | 210.00 |
| 3/25/2024 | TMH | Received and reviewed deficiency letter from plaintiff attorney regarding Senator Jackson's supplemental discovery responses. | 0.30 175.00/hr | 52.50 |
|  | TMH | Further work to obtain responsive information from Twitter. | 0.50 175.00/hr | 87.50 |
| 3/26/2024 | TMH | Reviewed supplemental discovery requests from plaintiff and worked to provide response to same. | 0.70 175.00/hr | 122.50 |
| 3/27/2024 | TMH | Worked on additional discovery issues, supplemental requests from plaintiff and determining how to locate requested information form Twitter. | 1.70 175.00/hr | 297.50 |

|  |  | | | |
|---|---|---|---|---|
| **SUBTOTAL:** | | [ | 9.10 | 1,592.50] |
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | | 19.70 | $3,447.50 |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 19.70 | 175.00 | $3,447.50 |

**HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP**

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**May 31, 2024**

Ms. Dorothy Sosnowski, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20241807**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU APRIL 30, 2024**

**PROFESSIONAL SERVICES**

|  |  | | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|
| **Discovery Motions** | | | | |
| 4/17/2024 TMH | Receive and review e-filed memorandum order granting plaintiff's Motion to Compel and Motion for Attorney Fees and otherwise denying plaintiff's Motion. | | 0.40 175.00/hr | 70.00 |
| TMH | Worked to revise discovery in compliance with order granting Motion to compel. | | 0.70 175.00/hr | 122.50 |
| 4/29/2024 TMH | Worked on various issues regarding compliance with the granted motion to compel. | | 2.20 175.00/hr | 385.00 |
| **SUBTOTAL:** | | [ | 3.30 | 577.50] |
| **Fact Investigation/Development** | | | | |
| 4/15/2024 TMH | Receive and review e-mail from Rebeca Parks regarding case update. | | 0.10 175.00/hr | 17.50 |
| 4/22/2024 TMH | Email to Rebecca Parks. ████████████████ | | 0.30 175.00/hr | 52.50 |
| 4/24/2024 TMH | Receive and review email from Rebecca Parks regarding availability to meet to discuss case. | | 0.10 175.00/hr | 17.50 |

Ms. Dorothy Sosnowski, Adjuster

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/24/2024 | TMH | Telephone conference with Rebecca Parks regarding case status. | 0.30 175.00/hr | 52.50 |
| | TMH | Email to Rebecca Parks regarding copy of discussed ruling, wait to receive next steps in matter. | 0.20 175.00/hr | 35.00 |
| | TMH | Receive email from Rebecca Parks regarding proceeding with scheduling a team meeting and dates regarding same. | 0.10 175.00/hr | 17.50 |
| | TMH | Email to Rebecca Parks regarding my availability for team meeting. | 0.20 175.00/hr | 35.00 |
| 4/26/2024 | TMH | Work on discovery issue. | 1.20 175.00/hr | 210.00 |
| | TMH | Telephone conference with Rebecca Parks ████████████████ ████████████ | 0.30 175.00/hr | 52.50 |
| | TMH | Research regarding appeal of interlocutory judgment. | 0.80 175.00/hr | 140.00 |
| | TMH | Receive and review email from Rebecca Parks regarding summary of teams meeting and how to proceed with case. | 0.20 175.00/hr | 35.00 |
| 4/29/2024 | TMH | Email to Rebecca Parks regarding research related to Lindke vs Freed. | 0.10 175.00/hr | 17.50 |
| 4/30/2024 | TMH | Telephone conference with representatives of Attorney General's office ████████████████████████████ ████████████████████████████████ | 0.60 175.00/hr | 105.00 |
| | | **SUBTOTAL:** [ | 4.50 | 787.50] |

**Written Discovery**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2024 | TMH | Receive email from Gabriela Chilingarova regarding status of subpoena to Twitter. | 0.20 175.00/hr | 35.00 |
| | TMH | Respond to email from plaintiff regarding status of Twitter subpoena. | 0.20 175.00/hr | 35.00 |
| 4/16/2024 | TMH | Further work to satisfy discovery requests from plaintiff. | 1.10 175.00/hr | 192.50 |
| 4/19/2024 | TMH | Receive email from Gabriela Chilingarova regarding request for copy of Twitter's email requesting additional documentation. | 0.10 175.00/hr | 17.50 |
| | TMH | Work on complying with court ordered discovery production. | 2.10 175.00/hr | 367.50 |

Ms. Dorothy Sosnowski, Adjuster

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/22/2024 | TMH | Work on discovery issues. | 2.80 175.00/hr | 490.00 |
| 4/23/2024 | TMH | Work on discovery issues. | 1.60 175.00/hr | 280.00 |
| 4/24/2024 | TMH | Work on discovery. | 0.80 175.00/hr | 140.00 |
| 4/26/2024 | TMH | Email to Rebecca Parks regarding ▮ | 0.10 175.00/hr | 17.50 |
| | TMH | Receive email from Cecilia Ackley regarding ▮ | 0.10 175.00/hr | 17.50 |
| | TMH | Email to Cecilia Ackley ▮ | 0.20 175.00/hr | 35.00 |
| | TMH | Receive email from Cecilia Ackley confirming ▮ | 0.20 175.00/hr | 35.00 |
| | TMH | Receive email from Ashley Marshall regarding filing for an extension pursuant to La. R.S. 13:4163 regarding the discovery deadline of May 17. | 0.20 175.00/hr | 35.00 |
| 4/30/2024 | TMH | Work on attempting to resolve discovery issues, ▮ | 1.70 175.00/hr | 297.50 |
| | TMH | Draft of email to Senator Jackson regarding ▮ | 0.80 175.00/hr | 140.00 |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL:** | | [ | 12.20 | 2,135.00] |
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | | 20.00 | $3,500.00 |

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 20.00 | 175.00 | $3,500.00 |

**HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP**

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**June 16, 2024**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20241933**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES**
**RENDERED AND EXPENSES INCURRED**

**THRU MAY 31, 2024**

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Analysis/Strategy** | | | | |
| 5/28/2024 TMH | Work on ████████████████████████████ | | 0.50 175.00/hr | 87.50 |
| | **SUBTOTAL:** | [ | 0.50 | 87.50] |
| **Depositions** | | | | |
| 5/24/2024 TMH | Email to Katie Schwartzmann regarding providing dates for Senator Jackson's deposition. | | 0.10 175.00/hr | 17.50 |
| | **SUBTOTAL:** | [ | 0.10 | 17.50] |
| **Fact Investigation/Development** | | | | |
| 5/8/2024 TMH | Worked on getting license of Senator Jackson submitted via Twitter's secure process in order to allow release of documents. | | 2.10 175.00/hr | 367.50 |
| 5/15/2024 TMH | Work on ████████████ | | 1.10 175.00/hr | 192.50 |
| 5/16/2024 TMH | Email to Rebecca Parks regarding need to discuss matter, ████████ | | 0.20 175.00/hr | 35.00 |

Ms. Rebecca Parks, Adjuster

| | | Hrs/Rate | Amount |
|---|---|---|---|

▮▮▮▮▮▮▮▮▮▮▮

| 5/17/2024 TMH | Receive and review email from Cecilia Ackley regarding receipt of case update and what, Senator Jackson's position, how to proceed. | 0.10 175.00/hr | 17.50 |

| | SUBTOTAL: | [ | 3.50 | 612.50] |

### Pleadings

| 5/21/2024 TMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10 175.00/hr | 17.50 |
| TMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10 175.00/hr | 17.50 |
| TMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10 175.00/hr | 17.50 |

| | SUBTOTAL: | [ | 0.30 | 52.50] |

### Settlement/Non-Binding ADR

| 5/16/2024 TMH | Telephone conference with Rebecca Parks, Ashley Marshall and Ceci Ackley regarding ▮▮▮▮▮▮▮▮▮▮▮ | 0.30 175.00/hr | 52.50 |
| TMH | Numerous conversations with plaintiff counsel regarding possibility of settlement. | 1.20 175.00/hr | 210.00 |
| TMH | Numerous telephone conversations with Senator Jackson regarding ▮▮▮▮▮▮▮▮ | 0.90 175.00/hr | 157.50 |
| TMH | Email to Rebecca Parks regarding other developments regarding settlement. | 0.30 175.00/hr | 52.50 |
| TMH | Work on revised discovery responses. | 0.80 175.00/hr | 140.00 |
| 5/17/2024 TMH | Email to Yvonna Tice with USDC requesting to schedule mediation with Magistrate Judge Perez-Montes with available June and July dates for same. | 0.20 175.00/hr | 35.00 |
| TMH | Receive email from Ms. Tice regarding dates available for mediation. | 0.10 175.00/hr | 17.50 |
| TMH | Telephone conference with plaintiff counsel in attempt to determine path towards settlement, issues with discovery and potential for mediation. | 0.60 175.00/hr | 105.00 |

Ms. Rebecca Parks, Adjuster                                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/17/2024 TMH | Worked on trying to posture case to be settled at mediation. |  | 1.40 175.00/hr | 245.00 |
| TMH | Telephone conference with April Guidroz regarding ▓▓▓▓ |  | 0.20 175.00/hr | 35.00 |
| 5/22/2024 TMH | Work on ▓▓▓▓ |  | 0.90 175.00/hr | 157.50 |
| 5/23/2024 TMH | Email to Yvonne Tice with court advising dates provided for mediation are not available on my calendar. |  | 0.10 175.00/hr | 17.50 |
| TMH | Receive for Yvonne Tice additional dates for mediation. |  | 0.10 175.00/hr | 17.50 |
| TMH | Telephone conference with client regarding ▓▓▓▓ |  | 0.40 175.00/hr | 70.00 |
| TMH | Email to Katie Schwartzmann regarding her availability for mediation. |  | 0.10 175.00/hr | 17.50 |
| 5/24/2024 TMH | Receive and review email from Katie Schwartzmann regarding her availability for mediation, scheduling Senator Jackson's deposition. |  | 0.10 175.00/hr | 17.50 |
| 5/30/2024 TMH | ▓▓▓▓ |  | 0.40 175.00/hr | 70.00 |
|  | **SUBTOTAL:** | [ | 8.10 | 1,417.50] |

### Written Discovery

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2024 TMH | Worked to retrieve documents produced by Twitter in response to subpoena, download review of same. |  | 1.20 175.00/hr | 210.00 |
| TMH | Research in attempt to determine how to interpret information produced by Twitter. |  | 2.70 175.00/hr | 472.50 |
| 5/14/2024 TMH | Work on discovery. |  | 0.90 175.00/hr | 157.50 |
| TMH | Telephone Conference with Katrina Jackson ▓▓▓▓ |  | 0.20 175.00/hr | 35.00 |
| 5/17/2024 TMH | Worked on discovery response draft as provided by Katrina Jackson. |  | 0.80 175.00/hr | 140.00 |
| 5/21/2024 TMH | Finished revising supplemental discovery responses. |  | 0.60 175.00/hr | 105.00 |
|  | **SUBTOTAL:** | [ | 6.40 | 1,120.00] |

Ms. Rebecca Parks, Adjuster

|  | Hours | Amount |
|---|---|---|
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | 18.90 | $3,307.50 |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 18.90 | 175.00 | $3,307.50 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**July 25, 2024**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20242421**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU JUNE 30,2024**

### PROFESSIONAL SERVICES

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Depositions** | | | |
| 6/4/2024 TMH | ███████████████████████ | 0.50 175.00/hr | 87.50 |
| 6/10/2024 TMH | ███████████████████████ | 0.40 175.00/hr | 70.00 |
| 6/20/2024 TMH | Receive email from Virginia Hamrick regarding scheduling the deposition of Senator Jackson. | 0.10 175.00/hr | 17.50 |
| 6/26/2024 TMH | ███████████████████ | 1.10 175.00/hr | 192.50 |
| TMH | Email to adjuster ███████████████████ | 0.20 175.00/hr | 35.00 |
| TMH | Email to plaintiff counsel regarding Senator Jackson's available dates. | 0.20 175.00/hr | 35.00 |
| 6/28/2024 TMH | Received and reviewed email from plaintiff regarding unilateral setting deposition of Senator Jackson. | 0.10 175.00/hr | 17.50 |

Ms. Rebecca Parks, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2024 TMH | Email to plaintiff requesting deposition be set on one of the available dates provided and agreeing to extend discovery deadlines if needed. | | 0.20 175.00/hr | 35.00 |
| | **SUBTOTAL:** | [ | 2.80 | 490.00] |

**Discovery Motions**

| | | | | |
|---|---|---|---|---|
| 6/10/2024 TMH | Received and reviewed email from Rebecca Parks regarding status of check to be returned by plaintiff counsel. | | 0.10 175.00/hr | 17.50 |
| TMH | Email to plaintiff counsel regarding status of returned check. | | 0.10 175.00/hr | 17.50 |
| | **SUBTOTAL:** | [ | 0.20 | 35.00] |

**Settlement/Non-Binding ADR**

| | | | | |
|---|---|---|---|---|
| 6/3/2024 TMH | ██████████████████████████████ | | 1.20 175.00/hr | 210.00 |
| 6/5/2024 TMH | ██████████████████████████████ | | 0.50 175.00/hr | 87.50 |
| | **SUBTOTAL:** | [ | 1.70 | 297.50] |

**Written Discovery**

| | | | | |
|---|---|---|---|---|
| 6/5/2024 TMH | Work on responding to additional requests from plaintiff. | | 0.50 175.00/hr | 87.50 |
| 6/7/2024 TMH | ██████████████████████████████ | | 0.60 175.00/hr | 105.00 |
| 6/17/2024 TMH | ██████████████████████████████ | | 0.50 175.00/hr | 87.50 |
| | **SUBTOTAL:** | [ | 1.60 | 280.00] |
| | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | 6.30 | $1,102.50 |

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 6.30 | 175.00 | $1,102.50 |

**HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP**

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**August 27, 2024**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20242946**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU JULY 31, 2024**

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Analysis/Strategy** | | | | |
| 7/12/2024 | WQP | Conducted constitutional research and thorough social media review. | 1.00<br>40.00/hr | 40.00 |
| 7/16/2024 | WQP | Continued conducted constitutional research. | 1.00<br>40.00/hr | 40.00 |
| 7/21/2024 | TMH | Work on case evaluation and strategy and deposition preparation. | 3.20<br>175.00/hr | 560.00 |
| 7/29/2024 | TMH | Received and reviewed email correspondence from Rebecca Parks regarding case status. | 0.10<br>175.00/hr | 17.50 |
| | TMH | Drafted and sent response to email from Rebecca Parks providing update on case status. | 0.20<br>175.00/hr | 35.00 |
| | TMH | Worked on deposition preparations, as well as case evaluation and strategy. | 0.80<br>175.00/hr | 140.00 |
| **SUBTOTAL:** | | | [    6.30 | 832.50] |

225-923-3462

Ms. Rebecca Parks, Adjuster                                                              Page     2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Depositions** | | | | |
| 7/15/2024 TMH | Work on setting deposition of Senator Jackson. | | 0.50 175.00/hr | 87.50 |
| 7/22/2024 TMH | Work on case evaluation and deposition preparation. | | 0.70 175.00/hr | 122.50 |
| 7/23/2024 TMH | Work on deposition preparation and case strategy. | | 1.90 175.00/hr | 332.50 |
| 7/24/2024 TMH | Work on deposition preparation and case evaluation. | | 0.70 175.00/hr | 122.50 |
| 7/26/2024 TMH | Work on deposition preparation and strategy. | | 1.10 175.00/hr | 192.50 |
| **SUBTOTAL:** | | [ | 4.90 | 857.50] |
| **Fact Investigation/Development** | | | | |
| 7/10/2024 WQP | Conducted Constitutional research. | | 2.00 40.00/hr | 80.00 |
| 7/11/2024 WQP | Conducted Constitutional research regarding Senator Jackson though social media review. | | 1.10 40.00/hr | 44.00 |
| TMH | Work on issues regarding whether Senator Jackson is authorized to speak on behalf of the State. | | 1.30 175.00/hr | 227.50 |
| 7/17/2024 TMH | Worked on evaluation of claim based on new case law. | | 1.70 175.00/hr | 297.50 |
| **SUBTOTAL:** | | [ | 6.10 | 649.00] |
| **Written Discovery** | | | | |
| 7/1/2024 TMH | Receive email from Rebecca Parks regarding status of plaintiff's attorney fee check. | | 0.10 175.00/hr | 17.50 |
| TMH | Email to Rebecca Parks regarding status of plaintiff's fee check. | | 0.10 175.00/hr | 17.50 |
| 7/10/2024 TMH | Received and reviewed report from Twitter, advising additional information is available in updated report. | | 0.10 175.00/hr | 17.50 |
| TMH | Attempted to retrieve updated report from Twitter. | | 0.50 175.00/hr | 87.50 |

Ms. Rebecca Parks, Adjuster

Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/10/2024 TMH | Email to plaintiff counsel advising of supposed updated report from Twitter, requesting assistance in accessing same. | 0.20 175.00/hr | 35.00 |
| | **SUBTOTAL:** | [    **1.00** | **175.00**] |
| | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | **18.30** | **$2,514.00** |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 13.20 | 175.00 | $2,310.00 |
| Whitley Q. Parker | 5.10 | 40.00 | $204.00 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP
BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

### September 20, 2024

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20243299**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU AUGUST 31, 2024**

### PROFESSIONAL SERVICES

|  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| **Depositions** | | | |
| 8/8/2024 TMH | Work on strategy of depositions. | 1.10 175.00/hr | 192.50 |
| 8/19/2024 TMH | Work on responsive pleadings and ensuring additional extension of time is granted in principal lawsuit. | 1.90 175.00/hr | 332.50 |
| 8/22/2024 TMH | Work on deposition preparation and further attempts to retrieve documents from Twitter. | 1.60 175.00/hr | 280.00 |
| 8/28/2024 TMH | Further review of materials for Twitter in preparation for deposition of Senator Jackson. | 1.70 175.00/hr | 297.50 |
| 8/29/2024 TMH | Work on deposition preparation. | 1.20 175.00/hr | 210.00 |
| **SUBTOTAL:** | | [       7.50 | 1,312.50] |
| **Fact Investigation/Development** | | | |
| 8/1/2024 WQP | Finalized research and completed analysis of same. | 3.50 40.00/hr | 140.00 |

225-923-3462

Ms. Rebecca Parks, Adjuster                                                     Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/20/2024 | TMH | Work on case evaluation and continued efforts to get information from Twitter. | 2.30 175.00/hr | 402.50 |
| | | **SUBTOTAL:** | [ **5.80** | **542.50**] |

### Settlement/Non-Binding ADR

| | | | | |
|---|---|---|---|---|
| 8/29/2024 | TMH | Email to client regarding request for mediation. | 0.20 175.00/hr | 35.00 |
| | TMH | Email to Sedgwick and ORM regarding plaintiff request for mediation. | 0.20 175.00/hr | 35.00 |
| | | **SUBTOTAL:** | [ **0.40** | **70.00**] |

### Written Discovery

| | | | | |
|---|---|---|---|---|
| 8/9/2024 | TMH | Work on discovery issue regarding additional production from Twitter. | 1.20 175.00/hr | 210.00 |
| 8/14/2024 | TMH | Worked to obtain additional information from Twitter. | 0.80 175.00/hr | 140.00 |
| 8/15/2024 | TMH | Further work in attempt to retrieve information from Twitter. | 1.70 175.00/hr | 297.50 |
| 8/23/2024 | TMH | Further work attempting to get records from Twitter. | 1.40 175.00/hr | 245.00 |
| 8/26/2024 | TMH | Received and reviewed additional document production from Twitter. | 3.70 175.00/hr | 647.50 |
| | TMH | Communicate with client regarding case status and additional info received from twitter. | 0.60 175.00/hr | 105.00 |
| | | **SUBTOTAL:** | [ **9.40** | **1,645.00**] |
| | | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | **23.10** | **$3,570.00** |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 19.60 | 175.00 | $3,430.00 |
| Whitley Q. Parker | 3.50 | 40.00 | $140.00 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**October 21, 2024**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20243811**

Claimant:  Maya Detiege
Claim No: 22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU SEPTEMBER 30, 2024**

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Analysis/Strategy** | | | | |
| 9/19/2024 TMH | Work on report to client regarding deposition of Katrina Jackson. | | 2.40 175.00/hr | 420.00 |
| | **SUBTOTAL:** | [ | 2.40 | **420.00]** |
| **Depositions** | | | | |
| 9/3/2024 TMH | Work on deposition preparation and securing agreement on mediation. | | 2.10 175.00/hr | 367.50 |
| 9/6/2024 TMH | Preparation for depositions. | | 1.50 175.00/hr | 262.50 |
| 9/11/2024 TMH | Worked to prepare for deposition ███████████████ | | 2.90 175.00/hr | 507.50 |
| 9/12/2024 TMH | Work on preparation for deposition and attempts ████ | | 3.20 175.00/hr | 560.00 |
| 9/13/2024 TMH | Work on attempting ██████████████ | | 1.70 175.00/hr | 297.50 |

225-923-3462

Ms. Rebecca Parks, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/13/2024 | TMH | Prepare for deposition. | 2.40 175.00/hr | 420.00 |
| 9/16/2024 | TMH | Work on deposition preparation. | 4.20 175.00/hr | 735.00 |
| | TMH | Met with Katrina Jackson to prepare her for deposition including ███████████████████████ | 2.90 175.00/hr | 507.50 |
| 9/17/2024 | TMH | Work on preparation for depositions. | 1.80 175.00/hr | 315.00 |
| 9/18/2024 | TMH | Met with client for final deposition preparation. | 0.70 175.00/hr | 122.50 |
| | TMH | Defended deposition of Katrina Jackson. | 9.00 175.00/hr | 1,575.00 |
| | TMH | Met with plaintiff counsel following deposition. | 0.50 175.00/hr | 87.50 |
| 9/19/2024 | TMH | Received and reviewed email from plaintiff counsel regarding issues presented by the testimony of Katrina Jackson. | 0.20 175.00/hr | 35.00 |
| 9/20/2024 | TMH | Draft of discovery requests propounded to plaintiffs. | 0.90 175.00/hr | 157.50 |
| 9/23/2024 | TMH | Telephone conference with Katrina Jackson regarding her attendance at plaintiff depositions. | 0.30 175.00/hr | 52.50 |
| 9/27/2024 | TMH | Preparation for plaintiff's depositions. | 5.20 175.00/hr | 910.00 |
| 9/30/2024 | TMH | Preparation for deposition. | 3.90 175.00/hr | 682.50 |
| | TMH | Travel to New Orleans for deposition. (1/2 rate) | 4.50 87.50/hr | 393.75 |

|  | | **SUBTOTAL:** | [ 47.90 | 7,988.75] |
|---|---|---|---|---|

### Settlement/Non-Binding ADR

| 9/6/2024 | TMH | Work on getting Senator Jackson's agreement on mediation. | 0.90 175.00/hr | 157.50 |
|---|---|---|---|---|

|  | | **SUBTOTAL:** | [ 0.90 | 157.50] |
|---|---|---|---|---|

Ms. Rebecca Parks, Adjuster

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Written Discovery** | | | | |
| 9/19/2024 | TMH | Work on strategy for additional discovery. | 2.20 175.00/hr | 385.00 |
| 9/23/2024 | TMH | Review of email from plaintiff counsel regarding further discovery. | 0.20 175.00/hr | 35.00 |
| 9/26/2024 | TMH | Work on answers to additional discovery from plaintiffs. | 2.90 175.00/hr | 507.50 |
| 9/27/2024 | TMH | Work on answering additional discovery from plaintiffs. | 2.10 175.00/hr | 367.50 |
| | | **SUBTOTAL:** | [    7.40 | 1,295.00] |
| | | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | 58.60 | $9,861.25 |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 54.10 | 175.00 | $9,467.50 |
| Thomas M. Hayes, IV | 4.50 | 87.50 | $393.75 |

**HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP**

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**November 13, 2024**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #   20243922**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES**
**RENDERED AND EXPENSES INCURRED**

**THRU OCTOBER 31, 2024**

### PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Depositions** | | |
| 10/1/2024 | TMH | Completed final deposition preparations. | 2.10 175.00/hr | 367.50 |
| | TMH | Attended and conducted depositions of Plaintiffs, Maya Detiege and Dayne Sherman. | 3.10 175.00/hr | 542.50 |
| | TMH | Returned to Monroe from New Orleans following depositions of Plaintiffs, Maya Detiege and Dayne Sherman. | 4.50 87.50/hr | 393.75 |
| | | **SUBTOTAL:** | [ 9.70 | 1,303.75] |
| | | **Discovery Motions** | | |
| 10/2/2024 | TMH | Drafted and prepared baseline structure of Motion for Summary Judgment. | 4.70 175.00/hr | 822.50 |
| 10/3/2024 | TMH | Continued drafting Motion for Summary Judgment. | 3.70 175.00/hr | 647.50 |
| 10/4/2024 | TMH | Drafted initial stages of Motion for Summary Judgment. | 2.60 175.00/hr | 455.00 |

Ms. Rebecca Parks, Adjuster                                                                    Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/23/2024 TMH | Review of Motion to Compel and all attachments thereto. | 0.90<br>175.00/hr | 157.50 |
| 10/25/2024 TMH | Work on obtaining client cooperation and opposition to Motion to Compel. | 1.80<br>175.00/hr | 315.00 |
| 10/28/2024 TMH | Work on opposition to Motion to Compel. | 1.10<br>175.00/hr | 192.50 |
| 10/30/2024 TMH | Continued work on opposition to Motion to Compel. | 2.20<br>175.00/hr | 385.00 |
| 10/31/2024 TMH | Work on opposition to Motion to Compel. | 2.30<br>175.00/hr | 402.50 |

**SUBTOTAL:**                                                           [    19.30        3,377.50]

### Expert Discovery

| 10/2/2024 TMH | Reviewed and analyzed Plaintiff's Expert Report. | 0.80<br>175.00/hr | 140.00 |

**SUBTOTAL:**                                                           [     0.80          140.00]

### Fact Investigation/Development

| 10/22/2024 TMH | Telephone conference with Dawn Mire with Attorney General's office regarding         overall case status. | 0.30<br>175.00/hr | 52.50 |

**SUBTOTAL:**                                                           [     0.30           52.50]

### Other Written Motions and Submissions

| 10/14/2024 TMH | Began work on dispositive motion. | 2.40<br>175.00/hr | 420.00 |
| 10/15/2024 TMH | Work on Motion for Summary Judgement. | 1.80<br>175.00/hr | 315.00 |
| 10/21/2024 TMH | Continued work on drafting dispositive motion. | 2.90<br>175.00/hr | 507.50 |

**SUBTOTAL:**                                                           [     7.10        1,242.50]

Ms. Rebecca Parks, Adjuster                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Pleadings** | | | | |
| 10/29/2024 TMH | Work on opposition to Motion to Compel. | | 2.40 175.00/hr | 420.00 |
| | **SUBTOTAL:** | [ | 2.40 | 420.00] |
| **Settlement/Non-Binding ADR** | | | | |
| 10/3/2024 TMH | Correspondences with Senator Jackson regarding ███████ | | 1.80 175.00/hr | 315.00 |
| 10/7/2024 TMH | Work on ███████████ | | 2.10 175.00/hr | 367.50 |
| | **SUBTOTAL:** | [ | 3.90 | 682.50] |
| **Written Discovery** | | | | |
| 10/2/2024 TMH | Continued drafting discovery responses on behalf of Katrina Jackson. | | 3.10 175.00/hr | 542.50 |
| 10/3/2024 TMH | Continued drafting discovery responses on behalf of Katrina Jackson. | | 1.50 175.00/hr | 262.50 |
| 10/4/2024 TMH | Continued drafting discovery responses on behalf of Katrina Jackson. | | 1.50 175.00/hr | 262.50 |
| 10/7/2024 TMH | Continued work on discovery responses. | | 1.80 175.00/hr | 315.00 |
| 10/14/2024 TMH | Continued work on discovery responses. | | 2.90 175.00/hr | 507.50 |
| 10/15/2024 TMH | Continued work on discovery responses. | | 1.60 175.00/hr | 280.00 |
| 10/18/2024 TMH | Work on discovery issues, ████████████ | | 1.50 175.00/hr | 262.50 |
| 10/21/2024 TMH | Work on ███████████ | | 2.60 175.00/hr | 455.00 |
| TMH | Email to Ceci Ackley ████████████████ | | 0.20 175.00/hr | 35.00 |

Ms. Rebecca Parks, Adjuster

Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/2024 | TMH | Work to attempt to answer discovery in advance of plaintiff's imposed deadline. | 2.10 175.00/hr | 367.50 |
| 10/23/2024 | TMH | Continued work on discovery responses. | 1.70 175.00/hr | 297.50 |
| | TMH | Further work to ████████████████████ | 1.80 175.00/hr | 315.00 |
| 10/25/2024 | TMH | Continued work on discovery. | 1.50 175.00/hr | 262.50 |
| 10/28/2024 | TMH | Continued work on discovery response. | 2.40 175.00/hr | 420.00 |
| | TMH | ████████████████████████████ | 1.70 175.00/hr | 297.50 |
| 10/29/2024 | TMH | Continued work on discovery responses. | 3.40 175.00/hr | 595.00 |
| | TMH | Worked on researching issue regarding potential vulnerabilities in event. | 1.10 175.00/hr | 192.50 |
| 10/30/2024 | TMH | Continued work on discovery responses. | 2.90 175.00/hr | 507.50 |
| | TMH | Work on ████████████████████ | 1.20 175.00/hr | 210.00 |
| 10/31/2024 | TMH | Work on discovery responses with assistance of Senator Jackson. | 4.90 175.00/hr | 857.50 |

|  | | [ 41.40 | 7,245.00] |
|---|---|---|---|
| **SUBTOTAL:** | | | |

| | | 84.90 | $14,463.75 |
|---|---|---|---|
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | | |

**EXPENSES INCURRED**

| | | Amount |
|---|---|---|
| 9/30/2024 | Travel by TMH to New Orleans, LA to attend depositions of plaintiffs. | $385.25 |
| | Hotel stay by TMH at the Hampton Inn in New Orleans, LA to attend depositions of plaintiffs. | $191.57 |
| 10/1/2024 | Parking by TMH in New Orleans, LA to attend depositions of plaintiffs. | $14.77 |

| | | $591.59 |
|---|---|---|
| **SUBTOTAL FOR EXPENSES INCURRED** | | |

Ms. Rebecca Parks, Adjuster

Page   5

| | Amount |
|---|---|
| **TOTAL** | **$15,055.34** |

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 80.40 | 175.00 | $14,070.00 |
| Thomas M. Hayes, IV | 4.50 | 87.50 | $393.75 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP
BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**December 6, 2024**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20244399**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU NOVEMBER 30, 2024**

### PROFESSIONAL SERVICES

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Analysis/Strategy** | | | | |
| 11/25/2024 TMH | Advised Solicitor General's office regarding ruling on Motion to compel and extension of deadline on filing dispositive motions. | | 0.20 175.00/hr | 35.00 |
| **SUBTOTAL:** | | [ | 0.20 | 35.00] |
| **Depositions** | | | | |
| 11/5/2024 TMH | Work on ████ errata sheet for Senator Jackson's deposition. | | 1.20 175.00/hr | 210.00 |
| **SUBTOTAL:** | | [ | 1.20 | 210.00] |
| **Discovery Motions** | | | | |
| 11/1/2024 TMH | Work on finishing draft of opposition to Motion to Compel. | | 2.10 175.00/hr | 367.50 |
| 11/4/2024 TMH | Receive and review of plaintiff's reply brief in response to opposition to Motion to Compel. | | 0.50 175.00/hr | 87.50 |

Ms. Rebecca Parks, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/2024 TMH | Work on Motion for Summary Judgement brief. | | 2.30<br>175.00/hr | 402.50 |
| 11/22/2024 TMH | Work on discovery issues regarding plaintiff's planned supplementation to their response to opposition to Motion to Compel. | | 1.70<br>175.00/hr | 297.50 |
| TMH | Receive and review e-filed plaintiff's motion for leave to amend and supplement opposition to motion to compel. | | 0.50<br>175.00/hr | 87.50 |
| | **SUBTOTAL:** | [ | 7.10 | 1,242.50] |

**Dispositive Motions**

| | | | | |
|---|---|---|---|---|
| 11/25/2024 TMH | Work on Motion for Summary Judgment. | | 2.10<br>175.00/hr | 367.50 |
| | **SUBTOTAL:** | [ | 2.10 | 367.50] |

**Fact Investigation/Development**

| | | | | |
|---|---|---|---|---|
| 11/4/2024 TMH | Telephone conference with Alex Reinboth regarding developments in case. | | 0.30<br>175.00/hr | 52.50 |
| 11/20/2024 TMH | Work on updated budget. | | 0.90<br>175.00/hr | 157.50 |
| TMH | Work on case status report. | | 1.40<br>175.00/hr | 245.00 |
| 11/21/2024 TMH | Provided case summary to state auditor. | | 0.40<br>175.00/hr | 70.00 |
| | **SUBTOTAL:** | [ | 3.00 | 525.00] |

**Other Written Motions and Submissions**

| | | | | |
|---|---|---|---|---|
| 11/1/2024 TMH | Work on dispositive motion. | | 1.80<br>175.00/hr | 315.00 |
| 11/4/2024 TMH | Work on dispositive motion. | | 3.40<br>175.00/hr | 595.00 |
| 11/5/2024 TMH | Work on dispositive motion. | | 3.70<br>175.00/hr | 647.50 |
| 11/6/2024 TMH | Telephone conference with Solicitor General ████████ | | 0.40<br>175.00/hr | 70.00 |

Ms. Rebecca Parks, Adjuster

| | | | | **Hrs/Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/6/2024 | TMH | Continued work on drafting outline of brief. | | 5.60 175.00/hr | 980.00 |
| 11/7/2024 | TMH | Work on Motion for Summary Judgement. | | 3.10 175.00/hr | 542.50 |
| 11/8/2024 | TMH | Continued work on Motion for Summary Judgement. | | 4.60 175.00/hr | 805.00 |
| 11/11/2024 | TMH | Continued work on Motion for Summary Judgement. | | 3.60 175.00/hr | 630.00 |
| 11/12/2024 | TMH | Work on Motion for Summary Judgement. | | 1.40 175.00/hr | 245.00 |
| 11/13/2024 | TMH | Work on Motion for Summary Judgement. | | 2.60 175.00/hr | 455.00 |
| 11/18/2024 | TMH | Work on brief of Motion for Summary Judgement. | | 2.60 175.00/hr | 455.00 |
| 11/20/2024 | TMH | Work on Motion for Summary Judgment brief. | | 2.40 175.00/hr | 420.00 |
| 11/21/2024 | TMH | Work on Motion for Summary Judgment brief. | | 3.20 175.00/hr | 560.00 |
| 11/22/2024 | TMH | Work on brief for Motion for Summary Judgment. | | 2.40 175.00/hr | 420.00 |
| 11/26/2024 | TMH | Work on Motion for Summary Judgment brief. | | 1.10 175.00/hr | 192.50 |
| 11/27/2024 | TMH | Work on Motion for Summary Judgment brief. | | 1.30 175.00/hr | 227.50 |
| | | **SUBTOTAL:** | [ | 43.20 | 7,560.00] |
| | | **Pleadings** | | | |
| 11/25/2024 | TMH | Receive and review of court's ruling on motion to compel. | | 0.50 175.00/hr | 87.50 |
| | | **SUBTOTAL:** | [ | 0.50 | 87.50] |

Ms. Rebecca Parks, Adjuster

Page    4

| | | Hrs/Rate | Amount |
|---|---|---|---|

### Written Discovery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2024 TMH | Work on finishing all four sets of outstanding discovery. | | 5.80 175.00/hr | 1,015.00 |
| 11/19/2024 TMH | Telephone conference with plaintiff counsel regarding alternative way to access Twitter history. | | 0.40 175.00/hr | 70.00 |
| TMH | Work on accessing Senator Jackson's full Twitter history. | | 0.50 175.00/hr | 87.50 |
| TMH | Telephone conference with Senator Jackson regarding revising her discovery responses in light of newly discovered method for accessing her twitter history. | | 0.20 175.00/hr | 35.00 |
| TMH | Work on revising senator Jackson discovery responses. | | 0.90 175.00/hr | 157.50 |
| 11/20/2024 TMH | Work on issue regarding revision of discovery responses. | | 1.50 175.00/hr | 262.50 |
| 11/21/2024 TMH | Work ed on ███████████████████ | | 1.10 175.00/hr | 192.50 |
| 11/25/2024 TMH | Advised Senator Jackson of new deadline for supplemental discovery responses. | | 0.20 175.00/hr | 35.00 |
| TMH | Work on supplemental discovery responses. | | 0.90 175.00/hr | 157.50 |
| 11/26/2024 TMH | Work on discovery responses. | | 1.20 175.00/hr | 210.00 |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL:** | | [ | **12.70** | **2,222.50]** |
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | | **70.00** | **$12,250.00** |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 70.00 | 175.00 | $12,250.00 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP
BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**January 13, 2025**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20250135**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES**
**RENDERED AND EXPENSES INCURRED**

**THRU DECEMBER 31, 2024**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Other Written Motions and Submissions** | | | | |
| 12/2/2024 | TMH | Continue work on Motion for Summary Judgment. | 2.90 175.00/hr | 507.50 |
| 12/3/2024 | TMH | Continue work on Motion for Summary Judgment. | 1.60 175.00/hr | 280.00 |
| 12/4/2024 | TMH | Continue work on Motion for Summary Judgment brief. | 0.80 175.00/hr | 140.00 |
| 12/5/2024 | TMH | Continue work on Motion for Summary Judgment brief. | 1.20 175.00/hr | 210.00 |
| 12/6/2024 | TMH | Continue work on Motion for Summary Judgment brief. | 1.90 175.00/hr | 332.50 |
| 12/9/2024 | TMH | Continue work on Motion for Summary Judgment brief. | 1.70 175.00/hr | 297.50 |
| 12/11/2024 | TMH | Continue work on Motion for Summary Judgment. | 2.60 175.00/hr | 455.00 |
| 12/12/2024 | TMH | Continue work on Motion for Summary Judgment brief. | 1.80 175.00/hr | 315.00 |

225-923-3462

Ms. Rebecca Parks, Adjuster                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/2024 | TMH | Email to Senator Jackson regarding additional issues requiring her assistance in order to allow us to finish prep of Motion for Summary Judgment. | 0.40 175.00/hr | 70.00 |
| 12/13/2024 | TMH | Continue work on Motion for Summary Judgment. | 2.40 175.00/hr | 420.00 |
| 12/16/2024 | TMH | Continue work on Motion for Summary Judgment. | 3.20 175.00/hr | 560.00 |
| 12/17/2024 | TMH | Continue work on Motion for Summary Judgment. | 2.30 175.00/hr | 402.50 |
| 12/18/2024 | TMH | Continue work on Motion for Summary Judgment. | 1.40 175.00/hr | 245.00 |
| 12/19/2024 | TMH | Continued work on Motion for Summary Judgment. | 1.30 175.00/hr | 227.50 |
| 12/23/2024 | TMH | Continued work on Motion for Summary Judgement. | 3.20 175.00/hr | 560.00 |
| 12/27/2024 | TMH | Continued work on Motion for Summary Judgment. | 3.70 175.00/hr | 647.50 |
| 12/30/2024 | TMH | Work on Motion for Summary Judgment memorandum in support. | 4.20 175.00/hr | 735.00 |

**SUBTOTAL:**                                         [    36.60      6,405.00]

**Written Discovery**

| 12/2/2024 | TMH | Continue work on discovery responses. | 1.60 175.00/hr | 280.00 |
|---|---|---|---|---|
| 12/4/2024 | TMH | Work on supplemental discovery responses. | 0.80 175.00/hr | 140.00 |
| 12/5/2024 | TMH | Work on supplemental discovery responses. | 1.30 175.00/hr | 227.50 |
| 12/6/2024 | TMH | Work on supplemental discovery responses. | 2.20 175.00/hr | 385.00 |
| 12/9/2024 | TMH | Work on discovery responses. | 2.60 175.00/hr | 455.00 |

Ms. Rebecca Parks, Adjuster

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/2024 | TMH | Worked to finalize supplemental discovery responses with voluminous information provided by Senator Jackson. | 5.20 175.00/hr | 910.00 |
| 12/12/2024 | TMH | Telephone conference with plaintiff counsel regarding additional outstanding discovery issues. | 0.40 175.00/hr | 70.00 |
|  | TMH | Work on additional discovery issues. | 0.70 175.00/hr | 122.50 |
|  | TMH | Telephone conference with Katrina Jackson, receiving authority to ▮▮▮▮▮▮▮▮▮ | 0.30 175.00/hr | 52.50 |
|  | TMH | Telephone conference with Caitlin Huettemann regarding other discovery issues. | 0.20 175.00/hr | 35.00 |
|  | TMH | Email to plaintiff counsel regarding admissions to additional Requests for Admission. | 0.30 175.00/hr | 52.50 |
| 12/13/2024 | TMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.20 175.00/hr | 210.00 |
| 12/17/2024 | TMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.20 175.00/hr | 560.00 |
| 12/18/2024 | TMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.30 175.00/hr | 227.50 |

|  |  | | |
|---|---|---|---|
| **SUBTOTAL:** | [ | 21.30 | 3,727.50] |
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | 57.90 | $10,132.50 |

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 57.90 | 175.00 | $10,132.50 |

# HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**February 12, 2025**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

INVOICE #  20250535

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU JANUARY 31, 2025**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Fact Investigation/Development** | | | | |
| 1/31/2025 | TMH | Respond to email from Rebecca Parks, providing status update on case. | 0.30 175.00/hr | 52.50 |
| | **SUBTOTAL:** | | [    0.30 | 52.50] |
| **Other Trial Preparation and Support** | | | | |
| 1/9/2025 | TMH | Draft of Motion to Continue Trial. | 0.30 175.00/hr | 52.50 |
| 1/14/2025 | TMH | Receive and review e-filed order granting motion to continue trial without date. | 0.20 175.00/hr | 35.00 |
| | **SUBTOTAL:** | | [    0.50 | 87.50] |
| **Other Written Motions and Submissions** | | | | |
| 1/2/2025 | TMH | Continue work on Motion for Summary Judgment. | 5.60 175.00/hr | 980.00 |

225-923-3462

Ms. Rebecca Parks, Adjuster

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2025 | TMH | Continue work on Motion for Summary Judgment. | 4.70<br>175.00/hr | 822.50 |
| 1/6/2025 | TMH | Worked to finalize Motion for Summary Judgment. | 3.20<br>175.00/hr | 560.00 |
| 1/7/2025 | TMH | Receive and review of plaintiff's Motion for Summary Judgment and accompanying exhibits, considered strategy for drafting opposition. | 2.10<br>175.00/hr | 367.50 |
| | TMH | Work on opposition to plaintiffs Motion for Summary Judgment. | 3.20<br>175.00/hr | 560.00 |
| 1/8/2025 | TMH | Work on opposition to plaintiff's Motion for Summary Judgment. | 2.90<br>175.00/hr | 507.50 |
| 1/9/2025 | TMH | Continue work on Opposition to Motion for Summary Judgment. | 2.60<br>175.00/hr | 455.00 |
| | TMH | Draft of Motion to extend deadline for filing Opposition to Motion for Summary Judgment. | 0.40<br>175.00/hr | 70.00 |
| 1/10/2025 | TMH | Work on opposition brief. | 3.60<br>175.00/hr | 630.00 |
| | TMH | Revised and filed Motion for Extension of time to file opposition and Motion to Continue Trial. | 0.40<br>175.00/hr | 70.00 |
| 1/13/2025 | TMH | Work on oppositions to plaintiff Motion for Summary Judgment. | 2.90<br>175.00/hr | 507.50 |
| 1/14/2025 | TMH | Receive and review e-filed order granting plaintiffs' Motion for Summary Judgment. | 0.20<br>175.00/hr | 35.00 |
| | TMH | Receive and review e-filed order granting motion for extension of time to file responsive pleadings. | 0.20<br>175.00/hr | 35.00 |
| | TMH | Receive and review Notice of Motion Setting regarding Motion for Summary Judgment. | 0.20<br>175.00/hr | 35.00 |
| 1/15/2025 | TMH | Continue work on opposition to Motion for Summary Judgment. | 2.10<br>175.00/hr | 367.50 |
| 1/16/2025 | TMH | Work on opposition to Motion for Summary Judgment. | 1.90<br>175.00/hr | 332.50 |
| 1/17/2025 | TMH | Work on opposition to Motion of Summary Judgment. | 1.10<br>175.00/hr | 192.50 |
| 1/21/2025 | TMH | Work on opposition to Motion for Summary Judgment. | 2.30<br>175.00/hr | 402.50 |

Ms. Rebecca Parks, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/22/2025 | TMH | Work on issues regarding motion to amend correct filings by plaintiff. | 0.60 175.00/hr | 105.00 |
| | TMH | Work on Opposition to plaintiff Motion for Summary Judgment. | 2.90 175.00/hr | 507.50 |
| 1/23/2025 | TMH | Work on opposition brief. | 1.90 175.00/hr | 332.50 |
| | TMH | Researched additional issues to address in reply to plaintiff's opposition. | 1.70 175.00/hr | 297.50 |
| 1/24/2025 | TMH | Work on opposition to plaintiff Motion for Summary Judgment. | 1.90 175.00/hr | 332.50 |
| 1/27/2025 | TMH | Work on opposition to Motion for Summary Judgment. | 1.10 175.00/hr | 192.50 |
| 1/28/2025 | TMH | Work on Supplemental Motion for Summary Judgment brief issues. | 1.80 175.00/hr | 315.00 |
| | TMH | Work on opposition brief. | 1.10 175.00/hr | 192.50 |
| 1/29/2025 | TMH | Work on opposition and supplemental brief. | 1.20 175.00/hr | 210.00 |
| 1/31/2025 | TMH | Work on Motion for Summary Judgment opposition and Reply brief. | 2.30 175.00/hr | 402.50 |

**SUBTOTAL:**                                                              [    56.10    9,817.50]

**SUBTOTAL PROFESSIONAL SERVICES RENDERED**                  56.90    $9,957.50

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 56.90 | 175.00 | $9,957.50 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**March 11, 2025**

Ms. Rebecca Parks, Adjuster                                          **INVOICE #   20250820**
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**                         **THRU FEBRUARY 28, 2025**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Other Written Motions and Submissions** | | |
| 2/3/2025 | TMH | Work on opposition to Motion for Summary Judgment. | 2.10 175.00/hr | 367.50 |
| | TMH | Work on reply brief. | 1.50 175.00/hr | 262.50 |
| 2/4/2025 | TMH | Work on opposition brief. | 2.40 175.00/hr | 420.00 |
| 2/5/2025 | TMH | Work on opposition brief. | 2.90 175.00/hr | 507.50 |
| | TMH | Email correspondence with Caitlin Huttemann regarding opposition brief. | 0.30 175.00/hr | 52.50 |
| | TMH | Email correspondence with plaintiff counsel regarding agreement for extension of page limits on brief. | 0.30 175.00/hr | 52.50 |
| 2/6/2025 | TMH | Further negotiation with plaintiffs regarding extension of page limitation on briefs. | 0.50 175.00/hr | 87.50 |
| | TMH | Work to draft motion to extend briefing page limitation. | 0.30 175.00/hr | 52.50 |

225-923-3462

Ms. Rebecca Parks, Adjuster                                                          Page    2

|           |     |                                                                                          | Hrs/Rate        | Amount  |
|-----------|-----|------------------------------------------------------------------------------------------|-----------------|---------|
| 2/6/2025  | TMH | Work on opposition brief.                                                                | 2.90 175.00/hr  | 507.50  |
| 2/7/2025  | TMH | Work on opposition brief.                                                                | 1.90 175.00/hr  | 332.50  |
| 2/10/2025 | TMH | Final revisions to Opposition to plaintiff's Motion for Summary Judgment.                | 2.20 175.00/hr  | 385.00  |
|           | TMH | Receive and review of plaintiff's opposition to defendant Motion for Summary Judgment.   | 1.70 175.00/hr  | 297.50  |
|           | TMH | Receive and review of plaintiff's Motion to Strike.                                      | 0.30 175.00/hr  | 52.50   |
|           | TMH | Work on opposition to Motion to Strike.                                                  | 0.90 175.00/hr  | 157.50  |
|           | TMH | Work on reply to plaintiff's opposition to Defendant Motion for Summary Judgment.        | 1.40 175.00/hr  | 245.00  |
| 2/11/2025 | TMH | Work on reply to plaintiff's opposition.                                                 | 2.10 175.00/hr  | 367.50  |
|           | TMH | Work on Opposition to Motion to Strike.                                                  | 1.50 175.00/hr  | 262.50  |
| 2/12/2025 | TMH | Telephone conference with Caitlin Huttemann regarding contents of reply to Plaintiff's Opposition to Motion for Summary Judgment and opposition to Motion to Strike. | 0.50 175.00/hr | 87.50 |
|           | TMH | Work on Reply brief and opposition to Motion to Strike.                                  | 3.60 175.00/hr  | 630.00  |
| 2/13/2025 | TMH | Work on reply brief.                                                                     | 3.20 175.00/hr  | 560.00  |
|           | TMH | Work on opposition to Motion to Strike.                                                  | 1.10 175.00/hr  | 192.50  |
| 2/14/2025 | TMH | Work on reply to plaintiff's opposition to Motion for Summary Judgment.                  | 1.30 175.00/hr  | 227.50  |
|           | TMH | Work on opposition to Motion to Strike.                                                  | 0.60 175.00/hr  | 105.00  |
| 2/17/2025 | TMH | Finished revising and filing of reply memorandum.                                        | 3.10 175.00/hr  | 542.50  |

Ms. Rebecca Parks, Adjuster

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/17/2025 TMH | Work on opposition to Motion to Strike. | | 1.50 175.00/hr | 262.50 |
| 2/18/2025 TMH | Receive and review of plaintiff's reply to defendant opposition to plaintiff Motion for Summary Judgment. | | 0.70 175.00/hr | 122.50 |
| 2/19/2025 TMH | Receive and review of request from plaintiff for consent to file sur-reply. | | 0.10 175.00/hr | 17.50 |
| TMH | Email communication with Caitlin Hutttemann regarding ▉▉▉ | | 0.20 175.00/hr | 35.00 |
| TMH | Receive and review of plaintiff's sur-reply. | | 0.30 175.00/hr | 52.50 |
| TMH | Work on draft of response to sur-reply. | | 0.40 175.00/hr | 70.00 |
| 2/21/2025 TMH | Receive and review e-filed order granting plaintiff's Motion for Leave to File Sur-Reply. | | 0.10 175.00/hr | 17.50 |
| TMH | Receive and review e-filed Plaintiff's Sur-Reply in Opposition to Defendant's Motion for Summary Judgment. | | 0.20 175.00/hr | 35.00 |
| 2/25/2025 TMH | Work on Opposition to Motion to Strike. | | 1.50 175.00/hr | 262.50 |
| 2/26/2025 TMH | Work on Opposition to Motion to Strike. | | 1.50 175.00/hr | 262.50 |

|  | | | | |
|---|---|---|---|---|
| **SUBTOTAL:** | | [ | 45.10 | 7,892.50] |
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | | 45.10 | $7,892.50 |

**Professional Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 45.10 | 175.00 | $7,892.50 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**April 16, 2025**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20251367**

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU MARCH 31, 2025**

### PROFESSIONAL SERVICES

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Fact Investigation/Development** | | | |
| 3/26/2025  TMH | Reviewed current case law to determine if further developments have occurred on a national level. | 1.20 175.00/hr | 210.00 |
| **SUBTOTAL:** | | [ 1.20 | 210.00] |
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | 1.20 | $210.00 |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 1.20 | 175.00 | $210.00 |

# HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**May 20, 2025**

Ms. Rebecca Parks, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

INVOICE #  20251758

Claimant:  Maya Detiege
Claim No:  22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU APRIL 30, 2025**

### PROFESSIONAL SERVICES

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Analysis/Strategy** | | | |
| 4/22/2025 TMH | Research to determine if any new case law has developed regarding legal issues presented in case. | 0.90 175.00/hr | 157.50 |
| **SUBTOTAL:** | | [ 0.90 | 157.50] |
| **Fact Investigation/Development** | | | |
| 4/28/2025 TMH | Emails with adjuster regarding case status. | 0.30 175.00/hr | 52.50 |
| **SUBTOTAL:** | | [ 0.30 | 52.50] |
| **Pleadings** | | | |
| 4/25/2025 TMH | Review of motion to withdraw counsel from plaintiffs. | 0.20 175.00/hr | 35.00 |
| 4/29/2025 TMH | Receive and review of order granting motion to withdraw counsel by plaintiff. | 0.10 175.00/hr | 17.50 |
| **SUBTOTAL:** | | [ 0.30 | 52.50] |

225-923-3462

Ms. Rebecca Parks, Adjuster

| | Hours | Amount |
|---|---|---|
| **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | **1.50** | **$262.50** |

### Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thomas M. Hayes, IV | 1.50 | 175.00 | $262.50 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**June 13, 2025**

Mr. Michael Barras, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20252036**

Claimant:  Maya Detiege
Claim No: 22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU MAY 31, 2025**

### PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Fact Investigation/Development** | | | | |
| 5/16/2025 | TMH | Telephone conference with Atty Schwartzmann regarding she anticipated withdrawal from case and identity of her substitute counsel. | 0.50 175.00/hr | 87.50 |
| 5/19/2025 | TMH | Telephone conference with Senator Jackson regarding additional issues. | 0.50 175.00/hr | 87.50 |
| | TMH | Researched issues for Senator Jackson. | 1.60 175.00/hr | 280.00 |
| | **SUBTOTAL:** | | [   2.60 | 455.00] |
| **Other Written Motions and Submissions** | | | | |
| 5/15/2025 | TMH | Telephone conference with Senator Jackson regarding ▬▬▬ | 0.50 175.00/hr | 87.50 |
| | **SUBTOTAL:** | | [   0.50 | 87.50] |
| | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | 3.10 | $542.50 |

Mr. Michael Barras, Adjuster

### Professional Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thomas M. Hayes, IV | 3.10 | 175.00 | $542.50 |

## HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP

BATON ROUGE - MONROE - BOSSIER CITY
2431 S. ACADIAN THRUWAY, SUITE 600
BATON ROUGE, LA 70808
FEDERAL TAX I.D. 72-1144538

**July 25, 2025**

Mr. Michael Barras, Adjuster
Division of Administration
Office of Risk Management
P. O. Box 91106
Baton Rouge, LA 70821

**INVOICE #  20252558**

Claimant: Maya Detiege
Claim No: 22G0624DE0208
Our File Name: ORM-Detiege/Jackson
Our File No.: ORM-1057-23

**FOR PROFESSIONAL SERVICES
RENDERED AND EXPENSES INCURRED**

**THRU JUNE 30, 2025**

### PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Fact Investigation/Development** | | | | |
| 6/30/2025 | TMH | Receive and review of email from Mr. Barras advising of his involvement in case. | 0.10 175.00/hr | 17.50 |
| | TMH | Reviewed case status to confirm no developments. | 0.40 175.00/hr | 70.00 |
| | TMH | Email to Mr. Barras, confirming he will serve as new adjuster, and providing update on case status. | 0.30 175.00/hr | 52.50 |
| | **SUBTOTAL:** | | [ 0.80 | 140.00] |
| **Pleadings** | | | | |
| 6/30/2025 | TMH | Researched case law to determine if any new supporting jurisprudential authority exists. | 1.40 175.00/hr | 245.00 |
| | **SUBTOTAL:** | | [ 1.40 | 245.00] |
| | **SUBTOTAL PROFESSIONAL SERVICES RENDERED** | | 2.20 | $385.00 |

225-923-3462

Mr. Michael Barras, Adjuster                                                    Page    2

### Professional Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thomas M. Hayes, IV | 2.20 | 175.00 | $385.00 |

| 8/22/2025 | HAMMONDS, SILLS, ADKINS, GUICE, NOAH & PERKINS, LLP | | | |
|---|---|---|---|---|
| 3:35 PM | Slip Listing | | Page | 1 |

---

### Selection Criteria

| Slip.Transaction Date | 1/1/2023 - 8/22/2025 |
|---|---|
| File.Selection | Include: ORM-Detiege/Jackson |
| Slip.Transaction Type | Expense |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Professional<br>Activity<br>File<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1382160<br>9/30/2024<br>Billed           G:20243922        11/13/2024<br>Travel by TMH to New Orleans, LA to attend<br>depositions of plaintiffs. | EXP<br>AI<br>Out-of-Town Travel<br>ORM-Detiege/Jackson | 575 | 0.67 | 385.25 |
| 1382161<br>9/30/2024<br>Billed           G:20243922        11/13/2024<br>Hotel stay by TMH at the Hampton Inn in New<br>Orleans, LA to attend depositions of plaintiffs. | EXP<br>AI<br>Out-of-Town Travel<br>ORM-Detiege/Jackson | 1 | 191.57 | 191.57 |
| 1382159<br>10/1/2024<br>Billed           G:20243922        11/13/2024<br>Parking by TMH in New Orleans, LA to attend<br>depositions of plaintiffs. | EXP<br>AI<br>Out-of-Town Travel<br>ORM-Detiege/Jackson | 1 | 14.77 | 14.77 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 591.59 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 591.59 |



**Invoice   INV2931084**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| Date | 10/23/2024 |
| Terms | Net 30 |
| Due Date | 11/22/2024 |

| | |
|---|---|
| Client Number | C416218 |
| Esquire Office | New Orleans |
| Proceeding Type | Deposition |
| Name of Insured | |
| Adjuster | |
| Firm Matter/File # | |
| Client VAL ID | |
| Date of Loss | |

**Bill To**
Hammonds Sills Adkins & Guice - Monroe
1500 N. 19th Street
Suite 301
Monroe LA 71201

**Services Provided For**
Hammonds Sills Adkins & Guice - Monroe
Hayes, Thomas M
1500 N. 19th Street
Suite 301
Monroe LA 71201

| 10/1/2024 | J11814977 | New Orleans, LOUISIANA | MAYA DETIEGE, DAYNE SHERMAN V. KATRINA JACKSON, IN HER |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ON-SITE RESOURCE FEE | | 1 | 150.00 | $150.00 |
| APP FEE: HALF DAY | | 1 | 95.00 | $95.00 |
| TRANSCRIPT - O&1 | Dayne Sherman | 26 | 4.95 | $128.70 |
| CONDENSED TRANSCRIPT | Dayne Sherman | 1 | 35.00 | $35.00 |
| PROCESSING & COMPLIANCE | Dayne Sherman | 1 | 55.00 | $55.00 |
| TRANSCRIPT - O&1 | Maya Detiege | 65 | 4.95 | $321.75 |
| E- EXHIBITS COLOR ORIG | Maya Detiege | 3 | 0.65 | $1.95 |
| CONDENSED TRANSCRIPT | Maya Detiege | 1 | 35.00 | $35.00 |
| PROCESSING & COMPLIANCE | Maya Detiege | 1 | 55.00 | $55.00 |
| SHIPPING CHARGES | | 1 | 25.00 | $25.00 |

*Representing Client: Hammonds Sills Adkins & Guice - Baton Rouge : Hammonds Sills Adkins & Guice - Monroe*

| | |
|---|---|
| Subtotal | 902.40 |
| Shipping Cost (n/a) | 0.00 |
| Total | $902.40 |
| Amount Due | 902.40 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

---

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at                          or to pay just this invoice with CC/ACH:

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| Client Name | Hammonds Sills Adkins & Guice - Monroe |
| Client # | C416218 |
| Invoice # | INV2931084 |
| Invoice Date | 10/23/2024 |
| Due Date | 11/22/2024 |
| Amount Due | $902.40 |

**Veritext, LLC - Central Region**
Tel. 225-201-9650 Email: Cs-louisiana@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Thomas Hayes | |
| | Hammonds Sills Adkins & Guice LLP | |
| | 1500 N. 19th Street | |
| | Suite 301 | |
| | Monroe, LA, 71201 | |

| | |
|---|---|
| **Invoice #:** | **7783335** |
| **Invoice Date:** | **10/14/2024** |
| **Balance Due:** | **$1,722.25** |

| Case: Detiege, Maya & Sherman, Dayne v. Jackson, Katrina (323cv175) | Proceeding Type: Depositions |
|---|---|

Job #: 6901812    |    Job Date: 9/18/2024  |   Delivery: Normal

Location:          Monroe, LA

Billing Atty:        Thomas Hayes
Scheduling Atty:   Katie M. Schwartzmann Esquire | Tulane Law Clinic

| Witness: Senator Katrina R Jackson | Amount |
|---|---|
| Transcript Services | $1,722.25 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,722.25** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,722.25** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| Remit to: | Pay By ACH (Include invoice numbers): | **Invoice #:  7783335** |
| Veritext | A/C Name:Veritext | |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | **Invoice Date:  10/14/2024** |
| Chicago IL 60694-1303 | Account No:4353454 **ABA:**071000288 | |
| Fed. Tax ID: 20-3132569 | Swift: HATRUS44 | **Balance Due:  $1,722.25** |

Pay by Credit Card: www.veritext.com

B420241109

92598

**Ricky Cotton**

| | |
|---|---|
| **From:** | Thomas Hayes <thayes28600@gmail.com> |
| **Sent:** | Tuesday, October 1, 2024 7:08 PM |
| **To:** | Ricky Cotton |
| **Subject:** | Fwd: Your parking receipt |

For reimbursement
Sent from my iPhone

*Tommy used his personal credit card for this parking receipt.*

Begin forwarded message:

> **From:** ParkMobile <noreply@alerts.parkmobile.io>
> **Date:** October 1, 2024 at 8:09:51 AM CDT
> **To:** thayes28600@gmail.com
> **Subject: Your parking receipt**
> **Reply-To:** noreply@mail.parkmobile.io



**ParkMobile**™
PART OF EASYPARK GROUP



## You're all set!

# Payment processed.

This confirmation indicates that your session has been started and paid for successfully. Please see below to review the complete details of your transaction.

## Parking Session Details

| | |
|---|---|
| Payment Date | 10/01/2024 08:09 AM Central Standard Time |
| Auth ID | 1134194951 |
| Description | ParkingAction |
| Payment Method | ApplePay |

## Amount Paid $14.77

| | |
|---|---|
| Description | Parking Z591896 in 2481 @ Loyola University - New Orleans at 10/1/2024 8:09:48 AM |
| Space Number | NA |
| Parking Ref | 902573736 |
| End Time | 10/01/2024 04:09 PM |
| Parking Fee | $13.71 |
| Non Parking Fee | $0.00 |
| Transaction Fee | $0.45 |
| Discounts | $0.00 |
| Taxes | $0.61 |
| **Total** | **$14.77** |

For questions about your parking session, submit a support ticket to our Member Services Team **here**, and include the transaction details listed above.



© 2024 ParkMobile, LLC All Rights Reserved
1100 Spring St. NW, Suite 200, Atlanta, GA 30309
Terms of Use | Contact Us



**Hampton Inn - New Orleans-St. Charles Ave. Garden Dist**
3626 St Charles Ave, New Orleans 70115 US
5048999990
MSYGD_Hampton@Hilton.com

Date Range: Sep 30, 2024 - Oct 01, 2024
Tax#/ID# :

## Guest Folio

Confirmation Number - 54286240

| **Primary Guest** | | **ADDN GUESTS** | **Hilton Honors** | |
|---|---|---|---|---|
| Guest Name | | Hayes, Thomas | Member | |
| Address | | 1500 N 19th St, Suite 301 | 2243674971 | |
| City, State, Zip Code | | Monroe LA 71201 | | |
| Country | | US | | |

| **Stay Details** | | **Company Details** | | **Other Details** | |
|---|---|---|---|---|---|
| Check In Date | Sep 30, 2024 | Name | | Bill Number | |
| Check Out Date | Oct 01, 2024 | Tax#/ID# | | Tax/Fee Exemption | NO |
| Room | KXLX - 403 | PO Number | | Tax/Fee Exempt Date | |
| Source | OTHER | Account Name | | **Travel Agent** | |
| Guests | 1/0 | | | IATA | |
| | | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Sep 30, 2024 | Charge | GUEST ROOM | $164.00 |
| Sep 30, 2024 | Tax | RM - ROOM TAX | $23.70 |
| Sep 30, 2024 | Tax | RM - OCCUPANCY TAX | $1.00 |
| Sep 30, 2024 | Tax | RM - CITY-TOURISM TAX | $2.87 |
| Oct 01, 2024 | Payments | VISA-8482 | -$191.57 |

| Summary | |
|---|---|
| **Type** | **Amount** |
| GUEST ROOM | $164.00 |
| RM - ROOM TAX | $23.70 |
| RM - OCCUPANCY TAX | $1.00 |
| RM - CITY-TOURISM TAX | $2.87 |
| CREDIT CARD | $191.57 |
| **Folio Balance** | **$0.00** |

Check In Time          07:03 PM          Reservations hiltonhotels.com or +1-800-HILTONS

EXPENSE SHEET

CLIENT: _Detiege/Jackson_

MATTER: _ORM-1057_

DATE: _09/30/24 - 10/01/24_

TRAVEL TO: _New Orleans_

MILEAGE: _575_

FUNCTION: _take depositions of plaintiffs_

OTHER INFO: _see attached receipt for hotel_

ATTORNEY: _Tommy Hayes_